**Timothy A. Solomon**, OSB 072573
   Direct: 971.634.0194
   Email: tsolomon@LLG-LLC.com
**Justin D. Leonard**, OSB 033736
   Direct: 971.634.0192
   Email: jleonard@LLG-LLC.com
**Holly C. Hayman**, OSB 114146
   Direct: 971.634.0193
   Email: hhayman@LLG-LLC.com
**LEONARD LAW GROUP** LLC
1 SW Columbia, Ste. 1010
Portland, Oregon 97258
Fax: 971.634.0250

Proposed Counsel for Debtor and Debtor in Possession

UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF OREGON

| | |
|---|---|
| In re | Case No. 19-62049-tmr11 |
| **4 Him Food Group, LLC**, an Oregon corporation, dba **Cosmos Creations,** | **DECLARATION OF JOHN P. STRASHEIM IN SUPPORT OF FIRST-DAY PLEADINGS (JULY 2, 2019)** |
| Debtor. | |

I, John P. Strasheim, declare pursuant to 28 U.S.C. § 1746 and state as follows:

1.      I am the Chief Executive officer for 4 Him Food Group, LLC, d/b/a Cosmos Creations ("**Cosmos**" or the "**Debtor**"), the debtor in the above-captioned chapter 11 case.

2.      I am over 18 years of age. Except as otherwise stated herein, if called as a witness I could and would testify to the matters set forth below from my personal knowledge and experience and based on my review of the Debtor's books and records.

**Page 1 –**   **DECLARATION OF JOHN P. STRASHEIM IN SUPPORT OF FIRST-DAY PLEADINGS**

LEONARD LAW GROUP LLC
1 SW Columbia, Ste. 1010
Portland, Oregon 97258
www.leonard-law.com

Case 19-62049-tmr11   Doc 5   Filed 07/02/19

<u>General Background and Events Leading to Chapter 11 Filing</u>

3.　　　The business now popularly known as Cosmos Creations began doing business under the name "Cosmos Caramel Corn" in 2004 in the kitchen of a culinary artisan. After quickly becoming a local sensation, the company expanded from that kitchen to a 5,000 square foot facility, producing over a dozen varieties of the unique caramel treat and gaining distribution across the state of Oregon. Attending many home shows and other consumer events, providing samples to attendees, Cosmos Carmel Corn developed a loyal following.

4.　　　In July 2011, finding that they could no longer manage the business, Cosmos's founders sold the company to the Debtor. Since then, the business has changed significantly. In late 2012, the company rebranded from "Cosmos Caramel Corn" to "Cosmos Creations," switched over from hand-made to automated production, and invested over $4.5M in equipment and processes.

5.　　　For a number of years, the Debtor's growth strategy was highly successful. The company grew from a small rented space with around $300,000 in annual sales, to owned facilities of over 133,000 sq. ft. and sales of nearly $17 million in 2015. The company continued to invest and build new equipment expanding its production capabilities, as well as its internal processes for faster and more accurate resource planning.

6.　　　However, the Debtor was also highly dependent on two revenue streams. Specifically, in 2015, the large warehouse retailers Sam's Club and Costco accounted for 70% of the company's revenue.

7.　　　During this period of expansion, the Debtor developed a relationship with Columbia State Bank (the "**Bank**"). The Bank provided significant financing, including permanent financing for a new operating facility owned by the Debtor that was finished in late 2015. The Bank also financed the company's equipment, inventory, and A/R lines.

8.　　　Unfortunately, the high growth rate could not be sustained when various market factors unrelated to the Debtor's business led to the loss of both Sam's Club and Costco

**Page 2 –　DECLARATION OF JOHN P. STRASHEIM IN SUPPORT OF FIRST-DAY PLEADINGS**

LEONARD LAW GROUP LLC
1 SW Columbia, Ste. 1010
Portland, Oregon 97258
www.leonard-law.com

accounts. As a result, 2016 was a significantly lower year for sales, and Cosmos was forced to rethink its strategy and refocus its efforts to expand its product offering and production capabilities beyond its flagship puffed corn products and into other areas.

9.     This refocus was extremely helpful in allowing the company to see some needed areas of change, as well as forcing it to innovate and develop new products fitting into different retailers and channels. Cosmos has received several certifications including Organic, Gluten Free, Kosher, and SQF Level 2 (*i.e.,* the "Safe Quality Food" certification, recognized by the Global Food Safety Initiative). It developed a new organic product line and a popcorn line with both mainstream and ethnic flavors, and it is working on an all new coated nut line, to open up additional sales channels with new offerings. In additional, the Debtor agreed to the terms of new licensing agreements with very large and recognizable national brands, and it has developed several opportunities with private label, co-packing and joint ventures.

10.     In sum, the Debtor explored every revenue opportunity for which its plant and capabilities could be used, which led to the development of some exciting new revenue channels. However, it takes significant lead-time to fully develop new sales channels and new product lines, gain placement, and achieve revenue generation.

11.     Because the last 2-1/2 years were unprofitable, the Debtor borrowed money to try to make it through the transition to these new models. I believe we are at the point of profitability that we thought we would be at a year ago.

12.     Unfortunately, during the period of unprofitability, Cosmos was unable to pay back a line of credit that had been set up to produce a very large order for Costco. As a result, despite the previously positive relationship between the parties, the Bank began to restrict the Debtor's ability to borrow. The Debtor was then forced to take out high-interest loans with a variety of private lenders in order to continue operating. My friends and family, as well as friends and family of the Debtor's many owners, also loaned significant sums to the company.

**Page 3 –     DECLARATION OF JOHN P. STRASHEIM IN SUPPORT OF FIRST-DAY PLEADINGS**

LEONARD LAW GROUP LLC
1 SW Columbia, Ste. 1010
Portland, Oregon 97258
www.leonard-law.com

Case 19-62049-tmr11     Doc 5     Filed 07/02/19

13.     Although the borrowed money enabled the Debtor to continue operating, the company was not able to return to profitability as quickly as it had projected. As a result, a number of lenders threatened or began to exercise remedies, including garnishments against the company, which led to further operational difficulties.

14.     In addition, the Bank scheduled a foreclosure of the Debtor's assets for July 3, 2019.

15.     As its struggles compounded, the company (primarily through myself) began speaking with various potential investors and/or acquirers. Additionally, in August 2018, the company engaged Armory Securities, LLC ("**Armory**") as financial advisor and placement agent, to explore a potential sale of the business and/or debt financing transaction. Armory contacted numerous additional potential transaction partners.

16.     Among the parties who I spoke to was Dominguez Family Enterprises, Inc., the owner of the Juanita's Fine Foods Inc. brand in Hood River, Oregon (collectively, "**Juanita's**").

17.     The conversations with Juanita's progressed, and the parties eventually entered into an agreement pursuant to which Juanita's agreed to purchase substantially all the assets of the Debtor.

18.     Among other things, the agreement requires the Debtor to file a chapter 11 case and to seek approval of the contemplated sale pursuant to 11 U.S.C. § 363. The terms of the agreement are memorialized in a formal Asset Purchase Agreement, and are summarized in more detail further below.

19.     In anticipation of the proposed purchase, Juanita's also loaned $2.0 million in the aggregate to the Debtor over the past few months, and is a secured creditor in the amount of those loans.

//

//

Page 4 –     **DECLARATION OF JOHN P. STRASHEIM IN SUPPORT OF FIRST-DAY PLEADINGS**

LEONARD LAW GROUP LLC
1 SW Columbia, Ste. 1010
Portland, Oregon 97258
www.leonard-law.com

Case 19-62049-tmr11     Doc 5     Filed 07/02/19

20.     The Debtor requires, and will require, use of cash to fund its operations.

21.     The following parties (collectively, the "**Secured Lenders**") are known to, or may, asserts liens against the Debtor's cash:[1]

| Creditor | Nature of Debt | Amount Owed | Priority[2] |
|---|---|---|---|
| Columbia State Bank | Loans/Mortgage | $5,463,000 | 1 |
| Lane County | Business Tax Warrant | $846 | 2 |
| 2Loris, LLC | Loan | $2,387,265 | 3 |
| Celtic Capital Corporation | Loan | $1,095,300 | 4 |
| Dominguez Family Enterprises, Inc. | Loans | $2,000,000 | 5 |
| OnDeck Capital[3] | Loan | $260,000 | 6 |
| **Total:** | | **$11,206,411** | |

22.     The Debtor believes that the Secured Lenders, as set forth above, are the only creditors that have or may have valid, perfected security interests or liens in the Debtors' existing cash collateral (as defined in Section 363(a) of the Bankruptcy Code) ("**Cash Collateral**") and/or in the Debtors' accounts, payment intangibles, and other assets that will be used, collected, or sold by the Debtors postpetition in the ordinary course of business.

---

[1]  An additional secured creditor, American Pop Corn Company, owed $140,354, holds a lien on certain equipment of the Debtor but not on its cash. UCC-1 financing statements have been filed against additional specific equipment by Wells Fargo and De Lage Laden, but the Debtor believes those debts have been fully paid and, in any event, they are not against Cash Collateral. Lane County has a secured claim for real property and personal property taxes totaling $79,601, but its lien does not attach to Cash Collateral. Finally, Worldwide Capital Management, Inc. and HOP Capital each filed UCC-1 financing statements against assets of the Debtor including cash, but those debts were paid in full pre-petition, and the alleged liens do not secure any remaining obligation.

[2]  Priority based on timing of UCC filings. The Debtor understands there are a number of subordination agreements among its secured creditors that may affect priority.

[3]  The UCC-1 financing statement of OnDeck Capital was filed (through agent CHCD Company) less than 90 days before the Petition Date and lien may be avoidable.

**Page 5 –   DECLARATION OF JOHN P. STRASHEIM IN SUPPORT OF FIRST-DAY PLEADINGS**

LEONARD LAW GROUP LLC
1 SW Columbia, Ste. 1010
Portland, Oregon 97258
www.leonard-law.com

Case 19-62049-tmr11    Doc 5    Filed 07/02/19

23.     Aside from cash and Cash Collateral, the following major assets are available as security to the Secured Lenders:

   a. **Real Property** located at 395 E. 1st Ave. and 120 W. 1st Ave., Junction City, OR 97448. This real property is owned by the Debtor, and is valued at approximately $11 million based on a letter opinion of value dated October 12, 2018. A copy of the letter opinion is attached hereto as **Exhibit A**.

   b. **Inventory** conservatively valued at approximately $1,164,183.62 (based on cost). A copy of an inventory summary is attached hereto as **Exhibit B**.[4]

   c. **Equipment** valued at approximately $1,646,575 (forced liquidation value) based on an appraisal dated September 4, 2018. A copy of the equipment appraisal is attached hereto as **Exhibit C**.[5]

24.     The Debtor's **accounts receivable** has an aggregate face value of $1,343,493.13, of which the Debtor estimates approximately 90% ($1,209,143.81) should be collectible. A copy of an A/R aging report is attached hereto as **Exhibit D**.

25.     As of the Petition Date, the Debtors also have **cash** in the amount of $2,800.

26.     The aggregate value of these assets (collectively, the "**Collateral**") is approximately $15.03 million.

27.     The Debtor has an immediate need to use Cash Collateral to continue operating their business in an orderly manner, make payroll and other ordinary course postpetition operating expenses, and satisfy their general working capital and operational needs including

---

[4] A full inventory is not being attached to this public filing because it contains sensitive price information.

[5] Approximately 15 pages of photographs appended to the appraisal have been omitted to save on printing/service costs. Debtor's counsel will gladly provide copies to interested parties.

LEONARD LAW GROUP LLC
1 SW Columbia, Ste. 1010
Portland, Oregon 97258
www.leonard-law.com

payments to material and ingredient suppliers, shippers, transportation and packaging, utilities, and other ordinary business costs.

28.     The Debtor proposes to use Cash Collateral in the amount of $962,967 over the period commencing July 2, 2018, through August 31, 2018.

29.     In the absence of authority to use Cash Collateral, the Debtor would have to restrict or more likely terminate its business operations to the detriment of all parties in interest, including the Secured Lenders and all other creditors.

30.     The disruption or termination of business operations would have a profound adverse effect on the value of the Debtor's business as a going concern. The harm would be both immediate and irreparable.

31.     The Debtor proposes to provide replacement liens to the Secured Lenders equal to the amounts of Cash Collateral spent. As shown in the Budget, the Debtor's cash position is remaining steady in value. Accordingly, the Secured Lenders will be adequately protected by replacement liens.

32.     In addition, the Secured Lenders will be further protected by an equity cushion in property of the Debtor.

33.     As set forth above, the aggregate value of the Collateral is approximately $15.03 million and, assuming the Secured Lenders' claims are all valid and their liens are not subject to avoidance, the total amount of the debt secured by liens in cash is $11,206,411. Additionally, there are several secured creditors (American Pop Corn and Lane County) with apparently valid liens in specific non-cash collateral totaling $219,996. Accordingly, considering the other non-cash secured creditors, Secured Lenders have at least $3.6 million in equity in the Collateral (*i.e.,* 32% more than the amount they are owed; or 24% of the value of the Collateral).

34.     This equity cushion provides additional adequate protection to the Secured Lenders. Although a portion of the Cash Collateral will be consumed in the course of the Debtor's business operations there will continue to be substantial equity in the Collateral.

LEONARD LAW GROUP LLC
1 SW Columbia, Ste. 1010
Portland, Oregon 97258
www.leonard-law.com

35.     The Debtor has approximately 59 employees, of whom 52 are employed on a full-time basis.

36.     The Debtor has no union employees.

37.     For 2018, revenues for the Debtor's operations totaled approximately $7,915,000. Revenues for the first six months of 2019 totaled approximately $3,300,000.

38.     Employees are paid every second Friday for two weeks' work, paid one week in arrears. In other words, on every other Friday, employees are paid for their work during the second and third week prior to the payday, with their work for the five days of the payday week paid at the following payday.

39.     As of the Petition Date, the Debtor estimates its accrued and unpaid payroll for prepetition services of employees is $72,441, consisting of the following:

a.   $52,564 in wages to be paid to employees;

b.   $1,020 to be paid to third parties (child support, garnishments);

c.   $18,573 in payroll taxes; and

d.   $284 for payroll services.

40.     The Debtor seeks authority to pay these prepetition payroll obligations on July 12, 2019.

41.     Not included in the above amounts are prepetition back pay and commissions owed to four employees which obligations, in each case, in the aggregate, exceed the Section 507(a)(4) and (5) statutory limits of $13,650. The Debtor seeks authority to pay such amounts, but only up to the statutory cap.

42.     In addition, the Debtor seeks to honor any prepetition checks that were issued to employees prepetition, but which did not clear the Debtors' bank accounts prior to the Chapter 11 filing.

**Page 8 –   DECLARATION OF JOHN P. STRASHEIM IN SUPPORT OF FIRST-DAY PLEADINGS**

LEONARD LAW GROUP LLC
1 SW Columbia, Ste. 1010
Portland, Oregon 97258
www.leonard-law.com

Case 19-62049-tmr11    Doc 5    Filed 07/02/19

43.     As noted above, the Debtor's books and records indicate that four individuals' prepetition wages and benefits exceed the Section 507(a)(4) and (5) statutory limits of $13,650. The Debtor shall not pay any one employee more than $13,650 for prepetition wages and benefits.

44.     The Debtor maintains the following employee benefit plans and incur estimated monthly contributions and expenses as set forth below:

| | | |
|---|---|---|
| Medical and Prescription Insurance | - | $19,043.00 |
| FSA | - | $758.86 |
| COBRA Admin | - | $85.00 |
| Dental Insurance | - | $1,404.00 |
| Vision Insurance | - | $261.00 |
| Life Insurance | - | $665.00 |
| SAIF/Worker's Comp Insurance | - | $2,400.00 |

45.     All benefits have been paid through the end of June 2019, and 401k contributions for the month of June were made at the June 28, 2019 payroll.

46.     The Debtor seeks authority to continue to provide these programs in existence prior to the Petition Date and to pay all amounts due as such amounts come due in the ordinary course, including amounts accrued on account of prepetition employee service.

47.     In addition, the Debtor reimburses employees in the ordinary course for necessary business and travel expenses. The outstanding amounts of such expenses as of the Petition Date are unknown at this time, but believed to be quite small. Expense reimbursements typically are around $3,000 per month.

48.     As a necessary corollary to payment of prepetition wage obligations, the Debtor further seeks authority to pay any and all local, state, and federal withholding and payroll related taxes relating to prepetition periods and postpetition periods relating to the Debtors' employees.

**Page 9 –**     **DECLARATION OF JOHN P. STRASHEIM IN SUPPORT OF FIRST-DAY PLEADINGS**

LEONARD LAW GROUP LLC
1 SW Columbia, Ste. 1010
Portland, Oregon 97258
www.leonard-law.com

Case 19-62049-tmr11     Doc 5     Filed 07/02/19

49.     The Debtor's ability to maintain its existing business operations and successfully sell its assets for the highest possible price is dependent upon the continued service of its workforce, who in many instances include unique knowledge of specialized equipment and systems. The Debtor's employees also perform managerial, clerical, manufacturing, packaging, security, quality control, and transportation duties. The services of these employees are critical to Debtor's ongoing business and the fulfillment of purchase orders.

50.     If the Debtor fails to pay its prepetition obligations or to continue employee benefits, employees will suffer significant hardship, and may be unable to meet their personal living expenses. Such a result would obviously have a negative impact on employee morale and would likely result in unmanageable turnover and loss. The Debtor must demonstrate its ability to continue paying their employees and providing those benefits that have been promised to them as a condition of their employment with the Debtor.

51.     The Debtor thus seeks to continue the regular payment of wages, salaries, and employment-related benefits and expenses as they come due in the ordinary course, including those payroll expenses that were incurred prepetition but which come due for payment postpetition. The Debtor believes the timely payment of these payroll expenses is necessary and desirable to maximize the value of the Debtor's assets, and that such payments are therefore in the best interests of creditors and the estate.

52.     If the Debtor is unable to pay its obligations to employees, the sale of the Debtor's assets contemplated in this case may not be able to proceed, in which case the value of the Debtor's business might no longer be its going concern value, but a much lower liquidation value.

<u>The Debtor's Bank Accounts and Cash Management System</u>

53.     As of the Petition Date, the Debtor maintained four (4) bank accounts, of which it primarily uses only one.

LEONARD LAW GROUP LLC
1 SW Columbia, Ste. 1010
Portland, Oregon 97258
www.leonard-law.com

54.     The Debtor's principal bank account, through which it handles operations and payroll, is Summit Bank Business Interest Account xxxx6702 (the "**Summit Account**"). In the ordinary course of its operations, the Debtor deposits its receipts into the Summit Account, and also uses that account to pay its necessary business expenses. The Summit Account handles essentially all of the Debtor's business transactions.

55.     Summit Bank is a collateralized depository institution authorized by the Office of the United States Trustee (the "**U.S. Trustee**").

56.     The Debtor also maintains a merchant account (Columbia Bank Small Business Product xxxx1135), through which it processes credit card payments relating to Internet orders of products directly from the company. This account does not typically maintain a balance and the Debtor intends to close it and replace it with an account at a U.S. Trustee-authorized depository.

57.     In addition, the Debtor has accounts at US Bank (Silver Business Checking xxxx8527) and Columbia Bank (Commercial Business Checking xxxx0913) which are no longer used. The Debtor will close those accounts. The Debtor also closed accounts at Columbia Bank (Small Business Product xxxx1077) and Summit Bank (Business interest account xxxx3303) earlier in 2019.

58.     The Debtor utilizes customized correspondence and business forms, including, but not limited to, checks, letterhead, envelopes, promotional materials, and other forms.

59.     It is important that the Debtor be authorized to continue using the Existing Bank Account. If the Debtor were required to close the Summit Account and open a new bank account, disruption, confusion, and delayed payments would result. This, in turn, would strain the Debtor's relationships with its suppliers, vendors, and employees. The administrative burden of overseeing such a transition also would place an unnecessary burden on the Debtor.

LEONARD LAW GROUP LLC
1 SW Columbia, Ste. 1010
Portland, Oregon 97258
www.leonard-law.com

60.     The Debtor believes there are few outstanding prepetition checks that have not been deposited and honored as of the Petition Date. The Debtor understands that Summit Bank will not be able to honor such checks, to the extent they had not cleared by the time of the company's filing.

61.     Similarly, if the Debtor were required to create new Business Forms, it would be required to expend significant estate resources, and delays would inevitably result, without any commensurate benefit to any party in interest.

## Utilities

62.     As an active manufacturer, the Debtor uses significant quantities of electricity, natural gas, water, and other utilities (the "**Utility Services**") from a number of utility companies (the "**Utility Companies**"). The Utility Companies include Comcast (which provides telephone and internet service), Verizon (cell phones), the City of Junction City (water/sewage/garbage), NW Natural Gas (gas), and Pacific Power (electricity).

63.     The Debtor's typical combined Utility Services total approximately $14,161.43 per month in the aggregate. A list of the Utility Companies providing services to the Debtors and the average monthly cost of each is attached hereto as **Exhibit E**.

64.     The Utility Services are essential to the Debtors' operations. If the Utility Companies were to terminate Utility Services, the Debtors will be unable to the continue their operations.

## Proposed Sale of the Debtor's Assets

65.     As noted above, the Debtor has entered into an Asset Purchase Agreement, pursuant to which the Debtor has agreed to sell substantially all its assets, pursuant to 11 U.S.C. § 363, to an entity to be established by Juanita's to run the Cosmos business.

66.     The basic terms of the agreement are as follows:

    e.    The entity to be established by Juanita's to run the Cosmos business shall purchase, and the Debtor shall sell, substantially all

**Page 12 –   DECLARATION OF JOHN P. STRASHEIM IN SUPPORT OF FIRST-DAY PLEADINGS**

the assets of the Debtor, including among other things its real property, IP, equipment, vehicles, inventory, accounts receivable, and goodwill, but <u>not</u> cash.

f. The consideration to be paid for the purchased assets shall be the sum of (a) $9,000,000, plus (b) the book value of the Debtor's usable and non-obsolete inventory, plus (c) the book value of the Debtor's current accounts receivable for sales of inventory by the Debtor not more than 60 days prior to the closing.

g. Juanita's will credit bid the amount of its secured debt against the purchase price.

h. The amount paid will be subject to various additional adjustments.

i. The sale agreement is contingent on an additional agreement or agreements pursuant to which (i) a new company, owned by existing unsecured lenders to the Debtor and possibly others, shall receive a 20% equity interest in the purchaser, and (ii) the new company and Juanita's shall each have the option to purchase the others' interests in the future pursuant to an agreed-upon structure.

67. The sale, including the related agreements among the parties, will be subject to approval by the Bankruptcy Court in the form of a sale order and/or a confirmed chapter 11 plan.

68. The terms and conditions of the proposed sale will be described in far greater detail in a sale motion, to be filed as soon as possible.

69. While Cosmos believes the proposed sale represents fair value for the Debtor's assets, the sale procedures will provide an opportunity for further marketing of the

**Page 13 –  DECLARATION OF JOHN P. STRASHEIM IN SUPPORT OF FIRST-DAY PLEADINGS**

LEONARD LAW GROUP LLC
1 SW Columbia, Ste. 1010
Portland, Oregon 97258
www.leonard-law.com

Case 19-62049-tmr11    Doc 5    Filed 07/02/19

assets and potential overbids. Parties other than Juanita's have expressed interest in the Debtor's assets, and we are hopeful such parties will submit additional bids and an auction will be held.

I declare under penalty of perjury under the laws of the United States of America and the State of Oregon that the foregoing is true and correct.

DATED July 2, 2019, in Keizer, Oregon.

/s/ John P. Strasheim
John P. Strasheim

LEONARD LAW GROUP LLC
1 SW Columbia, Ste. 1010
Portland, Oregon 97258
www.leonard-law.com

# C.W. Walker & Associates, Inc.
### Real Estate Brokers & Consultants

12 October 2018

John Strasheim
4Him Food Group
395 E 1st Ave,
Junction City, Oregon 97448

RE: Opinion of Value, 395 E. 1st., 120 W. 1st, and 13 Acres of Vacant Land Adjacent to 395 E. 1st.

## LETTER OPINION BASED ON COMPETITIVE MARKET ANALYSIS

*Purpose & Intent*

This letter opinion is provided in the normal course of the undersigned real estate licensee's business and is intended to express only the licensee's recommended listing, selling or purchase price or a rental or lease consideration for the specific property described herein. This letter opinion is made only at the request of Milton Ray to assist him in making his own conclusions as to the value of the subject property. It has not been made for the purpose of submission as evidence of value to a court or administrative body.

## THIS LETTER OPINION IS NOT INTENDED AS AN APPRAISAL

If an appraisal is desired, the services of a competent professional licensed professional licensed appraiser should be obtained. The undersigned licensee is not licensed by the Appraisal Certification and Licensure Board and this report is not intended to meet the requirements set out in the Uniform Standards of Appraisal Practice.

*Description of the Property*

Lane County Assessor's Map # 16-04-05-00 Lot 105 as to 395 E. 1st and the vacant land., Map # 15-04-32-34 Lot 2300 as to 12 W. 1st.

## 395 E. 1st

The building contains a total of approximately 112,588 square feet including 12,903 square feet of office. The building is currently occupied by the owner, 4Him Food Group DBA Cosmos Creations. The building was built in 2015.

This property would be categorized as a Medium size Industrial Building and the highest and best use for the property is that of industrial uses. There have been several sales in

and around West Eugene that have ranged from $67 to $97 per square foot. The location, design and construction of the building will place the property in the high end of this price range.

There is an additional, undeveloped 13 acre parcel that is part of the property. That lot is valued at about $1.75 per square foot.

**120 W. 1st**

The subject property is a 21,023 square foot two-story industrial building, with 7,002 square feet (33.31%) of office space. The 1st floor contains 17,594 square feet and the 2nd floor contains 3,429 square feet. There is also a significant amount of unfinished mezzanine area, which is not included in the building area calculation, as is the market norm. The structure was built in 1977 and 2003, and the office space was mostly built in 2012. The subject property is designed as a single-tenant industrial building. A more detailed description of the subject improvements is given below.

*Basis of Reasoning and Price Conclusion*

My conclusion, based on the foregoing and my experience in the market place, is that the Property should be valued as follows:

> 395 E. 1st - $8,444,100
> 120 W. 1st - $1,576,725
> Vacant land - $990,990

**TOTAL: $11,011,815**

*Value*

Any "value" or lease price in this letter is the estimated worth of or price for the specific property described above and is given only in the context of advising a potential seller or buyer. Such statements are not intended to mean or imply the 'value" was arrived at by any method of appraisal.

*Statement of Personal Interest*

The undersigned real estate licensee has no existing or contemplated interest in the subject property.


Clayton W. Walker, CCIM                    Matt Hogan
Principal Broker                           Principal Broker

# 2017 Eugene Industrial Comps

| Address | Total sf | Sale price | |
|---|---|---|---|
| 525 Conger | 18,500 sf | $1,250,000 | ($68/sf) |
| Pacific Ave. (Safety-Cal) | 10,000 sf | $975,000 | ($97.50/sf) |
| 1015 Arrowsmith | 14,000 sf | $1,100,000 | ($79/sf) |
| 4207 W. 5th Ave. | 12,000 sf | $800,000 | ($67/sf) |
| 490 S. Bertelsen | 16,000 sf | $1,200,000 | ($75/sf) |
| 990 Owen Loop | 100,515 sf | $8,665,000 | ($86/sf) |

Mail Box 1338  Eugene, OR 97440   Voice (541) 484-4422  Fax (541) 484-1337

CURRENT INVENTORY

| Row Labels | Sum of Total Cost |
|---|---|
| Finsished Goods | $ 160,505.46 |
| Packaging | $ 684,115.87 |
| Raw Materials | $ 318,289.95 |
| Work in Process | $ 1,272.34 |
| **Grand Total** | **$ 1,164,183.62** |





**TAUBER-ARONS, INC.**
Industrial Auctioneers & Appraisers since 1892

**T/A APPRAISAL, INC.**
Tauber-Arons Appraisal Division

13848 Ventura Boulevard, Sherman Oaks, CA 91423 • Tel: (323) 883-9080 • Fax: (818) 933-0787 • Email: taappraisal@yahoo.com

# 2018
# EQUIPMENT APPRAISAL

# FORCED LIQUIDATION (AUCTION) VALUE
# APPRAISAL

Appraisal of:

## COSMOS CREATIONS
### 160 E. FIRST AVENUE, JUNCTION CITY, OR 97448
### 395 E. FIRST AVENUE, JUNCTION CITY, OR 97448

1

**EXHIBIT C**
**Page 1 of 28**



TAUBER-ARONS, INC.
Industrial Auctioneers & Appraisers since 1892

T/A APPRAISAL, INC.
Tauber-Arons Appraisal Division

13848 Ventura Boulevard, Sherman Oaks, CA 91423 • Tel: (323) 883 9080 • Fax: (818) 933-0787 • Email: taappraisal@yahoo.com

## TABLE OF CONTENTS

Page

| | |
|---|---|
| 1 | Cover |
| 2 | Table of Contents |
| 3 | Letter of Transmittal |
| 4 | Certification of Value |
| 5 | Breakdown Sheet |
| 6-20 | Itemized Description and Value |
| 21 | Certification of Appraiser |
| 22 | Certification Statement |
| 23-24 | Statement of Conditions |
| 25-26 | Definitions |
| 27 | Approaches to Value |
| 28 | Qualifications of Appraiser |
| 29-44 | Pictures |

EXHIBIT C
Page 2 of 28



# TAUBER-ARONS, INC.
Industrial Auctioneers & Appraisers since 1892

# T/A APPRAISAL, INC.
Tauber-Arons Appraisal Division

13848 Ventura Boulevard, Sherman Oaks, CA 91423 • Tel: (323) 883-9080 • Fax: (818) 933-0787 • Email: taappraisal@yahoo.com

September 4, 2018

Mr. John Strasheim
COSMOS CREATIONS
395 East First Avenue
Junction City, OR 97448

RE:   **Forced Liquidation (Auction) Value Appraisal**
      **COSMOS CREATIONS**
      **160 E. FIRST AVENUE**              **395 E. FIRST AVENUE**
      **JUNCTION CITY, OR  97448**         **JUNCTION CITY, OR  97448**

Dear Mr. Strasheim,

At your request a physical inspection was conducted on **August 22, 2018** of the assets of **Cosmos Creations** (the "Company"), located at the above addresses in order to prepare this Summary Appraisal Report which is intended only for your use in establishing values to be considered in Asset Based Financing. Stated values are only applicable to the effective date of the appraisal. Use of this report by others is not intended by the appraiser, nor is the report intended for any other use unless express written consent is further granted.

The appraised **Forced Liquidation (Auction) Value** of the machinery and equipment inspected is **$1,646,575.00.\*** Forced Liquidation Value refers to our professional opinion of the most probable price which the subject machinery & equipment could realize at a properly advertised and conducted public auction sale, held by Tauber-Arons Inc. (a California Corporation) at the above premises under forced sale conditions and under present day economic trends as of the effective date of the appraisal report. This estimate is derived from current experiences at our auctions and audits of similar equipment researched by our firm.

In some cases we may have estimated sizes and capacities rather than using the manufacturers' actual sizes. In this valuation, we have made no investigation of ownership or title to the property, nor have we taken into account any existing encumbrances, which may be against said property. T/A is assuming that all equipment will be free of any hazardous waste at the time of sale.

The appraised values presented in this report are a result of our investigation, and estimates, opinions and conclusions and reflect the best judgment of the appraisers as further described and defined in the Statement of Conditions, Definitions and Approaches to Value portions of this report.

Sincerely,
T/A APPRAISAL, INC.

STEVE W. QUALE
Sq/emm
\*Items Not Physically Inspected But Are Included In The Cover Letter Totals. We Are Assuming That The Equipment Not Inspected Is In Working Condition And Similar To The Units Inspected.

**EXHIBIT C**
**Page 3 of 28**



**TAUBER-ARONS, INC.**
Industrial Auctioneers & Appraisers since 1892
**T/A APPRAISAL, INC.**
Tauber-Arons Appraisal Division

13848 Ventura Boulevard, Sherman Oaks, CA 91423 • Tel: (323) 883-9080 • Fax: (818) 933-0787 • Email: taappraisal@yahoo.com

**T/A APPRAISAL, INC.**
13848 Ventura Blvd
Sherman Oaks CA 91423

does

- CERTIFY -

That on this date given in this certificate, the property of

## COSMOS CREATIONS
### 160 E. FIRST AVENUE, JUNCTION CITY, OR 97448
### 395 E. FIRST AVENUE, JUNCTION CITY, OR 97448

WAS WELL AND REASONABLY WORTH **$1,646,575.00\***
ON THE BASIS OF ITS FORCED LIQUIDATION (AUCTION) VALUE APPRAISAL.

\*Items Not Physically Inspected But Are Included In The Cover Letter Totals. We Are Assuming That The Equipment Not Inspected Is In Working Condition And Similar To The Units Inspected.

**August 22, 2018**

By: *Steve Quale*
STEVE W. QUALE

4

**EXHIBIT C
Page 4 of 28**

| DESCRIPTION | AUCTION VALUE |
|---|---|

The following is a breakdown of totals for:

**COSMOS CREATIONS**
160 E. First Avenue
Junction City, OR 97448

          (Page 6-11)       $763.450

**COSMOS CREATIONS**
395 E. First Avenue
Junction City, OR 97448

          (Page 12-20)      $883,125

          **GRAND TOTAL**     $1,646,575

*Items Not Physically Inspected But Are Included In
The Cover Letter Totals. We Are Assuming That The
Equipment Not Inspected Is In Working Condition And
Similar To The Units Inspected.



**T/A APPRAISAL, INC.**
A Division of Tauber-Arons Auctioneers
Tel: (323) 883-9080 • Fax: (818) 933-0787 • Email: tnappraisal@yahoo.com

**EXHIBIT C
Page 5 of 28**

| DESCRIPTION | AUCTION UNIT VALUE | AUCTION VALUE |
|---|---|---|

### COSMOS CREATIONS
### 160 E. FIRST AVENUE
### JUNCTION CITY, OR 97448

### MIXING - BLENDING

(3) (2013 & 2012) Lee Mod. 200FTA, 200 Gal. S.S. Jacketed Kettles. Dbl. Sweep Agitation, 90/-20 Degree Jacket.
 S/N 81631-1-2 **(2013)**
 S/N 81631-1-1 **(2012)**
 S/N 74560-1 **(2012)** — 25.000 — $75.000

(1982) Groen Mod. TA200, 200 Gal. S.S. Jacketed Kettle. Dbl. Sweep Agitation, 100 PSI.
 S/N 112871 — $10,000

Syrup Metering Pump. — $2,000

(2) S.S. Positive Displacement Pumps. — 1,500= — $3,000

Butter Press. — $500

(2) S.S. Sinks. — 125 — $250

Auto. 4-Kettle Jacket Temp. Control System w/ (2) Riddar Temp Feed Control Units. — $5,000

(2012) Parker Mod. 104-50, 50 H.P., 100 PSI, Boiler w/ Still, 2.1mm BTU.
 S/N 60851 — $20,000

Custom Care Water Filter. — $200



T/A APPRAISAL, INC.
A Division of Tauber-Arons Auctioneers
Tel: (323) 883-9080 • Fax: (818) 933-0787 • Email: taappraisal@yahoo.com

**EXHIBIT C**
**Page 6 of 28**

Case 19-62049-tmr11    Doc 5    Filed 07/02/19

| DESCRIPTION | AUCTION UNIT VALUE | AUCTION VALUE |
|---|---|---|
| **OUTSIDE** | | |
| Rogers Mod. KIV-30-125. Rotary Screw Air Compressor. | | |
| S/N 1606520877 | | $8,000 |
| 5 H.P. Vert. Tank Mounted Air Compressor. | | $200 |
| Quincy Mod. QT10, 10 H.P. Tank Mounted Air Compressor. | | |
| S/N 5021545 | | $800 |
| Zeks Dryer. | | $400 |
| Air Receiver. | | $200 |
| **INSIDE** | | |
| **LINE #1 - UPSTAIRS** | | |
| 2' x 5' x 2' Dia. Screw S.S. Port. Auger Blender. | | $10,000 |
| (2) Port. 10' Auger Screw Ingredient Feeders. | 2,000— | $4,000 |
| (2014) Maddox Mod. MX550. Dough Extruder w/ Vibratory Hopper & D.S. Feeder. | | |
| S/N 21279-07/14 | | $40,000 |
| 12" x 15' Inclined Port. Belt Feed Conveyor. | | $2,500 |
| (1988) Groen Jacketed Thru 12" Dia. X 12' Jacketed Auger Screw Coater. | | |
| S/N 40260-3 | | $15,000 |



T/A APPRAISAL, INC.
A Division of Tauber-Arons Auctioneers
Tel: (323) 883-9080 • Fax: (818) 933-0787 • Email: taappraisal@yahoo.com

**EXHIBIT C**
**Page 7 of 28**

Case 19-62049-tmr11    Doc 5    Filed 07/02/19

COSMOS CREATIONS
160 E. FIRST AVENUE
JUNCTION CITY, OR 97448

2018

| DESCRIPTION | AUCTION UNIT VALUE | AUCTION VALUE |
|---|---|---|
| Custom 4' x 30' x 8-Tier Drying Oven. | | $10,000 |
| (2008) Anex Mod. BL09-S. 20'. Z-Type Bucket Elevator. | | |
| S/N SW351 | | $12,000 |
| 3' x 30' Plastic Belt Conveyorized Drying Line. | | $10,000 |

## LINE #2

| | | |
|---|---|---|
| (2016) Creators Flo-Thru Mod. FTDP650-N, Baked Puffer. | | |
| S/N 1609520 | | $80,000 |
| (2013) Anex Mod. SBL-09-S. 12' Z-Type Bucket Elevator w/ Vibratory Feeder. | | |
| S/N 5W2020 | | $18,000 |
| 6' Dia. Tumbler. | | $2,000 |
| (2) 12" x 15' Port. Plastic Belt Conveyors. | 2,000 | $4,000 |
| (2013) Maddox Mod. MX550, Baked Dough Extruder. | | |
| S/N 20187-10/13 | | $40,000 |
| (2013) Groen Mod. CSB996, 12" Dia. X 12' Jacketed Auger Screw Coater. | | |
| S/N 81631-1 | | $30,000 |
| Custom 4' x 30' x 7-Tier Drying Oven w/ Offced Conveyor. | | $10,000 |
| (2013) Anex Mod. SBL09-S, 12' Z-Type Bucket Elevator. | | |
| S/N 1674 | | $18,000 |



T/A APPRAISAL, INC.
A Division of Tauber Arons Auctioneers
Tel: (323) 883-9080 • Fax: (818) 933-0787 • Email: taappraisal@yahoo.com

**EXHIBIT C
Page 8 of 28**

Case 19-62049-tmr11    Doc 5    Filed 07/02/19

| DESCRIPTION | AUCTION UNIT VALUE | AUCTION VALUE |
|---|---|---|
| 3' x 30' Plastic Belt Drying Conveyor. | | $4,000 |
| **MISC. - UPSTAIRS** | | |
| (2) Accurate Feeders. | 1,500– | $3,000 |
| Kleen Solutions Washer. | | $1,000 |
| S.S. Sink. | | $250 |
| Reznor Air Make Up Unit. | | $2,000 |
| (3) Feeders. | 200 | $600 |
| Key Iso Flo 12' Vibratory Feeder. | | $8,000 |
| 12" x 20' Plastic Feed Conveyor. | | $1,500 |
| 12" x 40' Cross Feed Belt Conveyor. | | $1,000 |
| (2) Elec. Pallet Lifts. | 1,500– | $3,000 |
| (2) Hyd. Pallet Jacks. | 125– | $250 |
| **PACKAGING** | | |
| (2) (2010) Combi Primo Weigher Mod. 36014H-SB-Elite 1200, 14-Station Weigh Scale Feeders w/ Hoppers. S/N 3015 S/N 3475 | 15,000 | $30,000 |
| Ishida Weigh Scale Feeder. | | $15,000 |
| Yamato Mod. ADW-714SW, 14-Station Weigh Scale Feeder. | | |

**T/A APPRAISAL, INC.**
A Division of Tauber-Arons Auctioneers
Tel: (323) 883-9080 • Fax: (818) 933-0787 • Email: taappraisal@yahoo.com

**EXHIBIT C
Page 9 of 28**

| DESCRIPTION | AUCTION UNIT VALUE | AUCTION VALUE |
|---|---|---|
| S/N WG060413 | | $40,000 |
| (2) (2013) Weigh Pack Mod. XPD14S Elite 1200. Form Fill-Seal Baggers w/ Offeed Conveyors & Lock Flo Thru Metal Detectors w/ Tubes. | | |
| S/N 3503 | | |
| S/N 3464 | 30,000= | $60,000 |
| (2014) Viking Masek Velocity Rotary Form-Fill-Bag Sealer w/ Eriez Flo Thru Metal Detector & Offeed Conveyor w/ Tubes. | | |
| S/N 3490 | | $70,000 |
| (2013) Matrix Pro Mod. 201318R. Form-Fill-Seal Bagger w/ Tubes. Fortress Flo Thru Metal Detector & Offeed Conveyor w/ Tubes. | | |
| S/N SB05860 | | $35,000 |
| Little David Case Taper. | | $1,200 |
| Bel 150. Case Taper. | | $2,000 |
| Biz Hub 601, Document Center. | | $1,000 |
| (2) Ped. Type Ped. Digital Scales. | 1,000= | $2,000 |
| (5) Bench Type Digital Scales. | 200— | $1,000 |
| (2014) Lantech 'G' Series Auto. Pallet Wrapper. | | |
| S/N G0000447 | | $7,000 |
| Hyster Mod. J35ZT, 3500 Lb. Elec. Forklift. | | |
| S/N J160N01762B | | $8,000 |
| Elec. Scissors Lift. | | $3,500 |
| (4) Tilt Trash Hoppers. | 250— | $1,000 |

Page 10

T/A APPRAISAL, INC.
A Division of Tauber-Arons Auctioneers
Tel: (323) 883-9080 • Fax: (818) 933-0787 • Email: taappraisal@yahoo.com

EXHIBIT C
Page 10 of 28

Case 19-62049-tmr11    Doc 5    Filed 07/02/19

| DESCRIPTION | AUCTION UNIT VALUE | AUCTION VALUE |
|---|---|---|
| Crown 3000 Lb. Elec. Forklift. | | $4,000 |
| (2) Crown Yale Elec. Pallet Lifts. | 1,500= | $3,000 |
| (2) Advanced Convermatic Floor Scrubbers. | 2,500= | $5,000 |
| Toyota Elec. Pallet Lift. | | $1,200 |
| Miller Syncrowave 250 Amp. Heli-Arc Welder. | | $2,000 |
| Miller 210, Wire Welder. | | $1,500 |
| (2) Prentice Vert. Hyd. Bailers. | 1,000 | $2,000 |
| Misc. Maintenance Shop Equipment. | | $5,000 |
| (4) Steel Mezzanines. | 500= | $2,000 |
| 5 H.P. Tank Mounted Air Compressor. | | $200 |

### KITCHEN

| | | |
|---|---|---|
| Kleen Solutions Dish Washer. | | $1,000 |
| S.S. Sink. | | $200 |
| COP Clean Tank. | | $2,000 |
| Misc. Shop & Office Equipment. | | $2,000 |

|  |  |
|---|---|
| **160 E. FIRST AVENUE SUB TOTAL** | **$763,450** |



T/A APPRAISAL, INC.
A Division of Tauber-Arons Auctioneers
Tel: (323) 883-9080 • Fax: (818) 933-0787 • Email: taappraisal@yahoo.com

EXHIBIT C
Page 11 of 28

| DESCRIPTION | AUCTION UNIT VALUE | AUCTION VALUE |
|---|---|---|
| **COSMOS CREATIONS**<br>**395 E. FIRST AVENUE**<br>**JUNCTION CITY, OR 97448** | | |
| **BAKED EXTRUSION LINE – MEZZANINE** | | |
| Port. 2' x 3' Auger Screw S.S. Blender w/ Platform. | | $3,500 |
| Port. 10' Auger Screw Feeder w/ Hopper. | | $2,000 |
| (2015) Maddox Mod. MX550, Baked Puffer Extruder w/ Hopper.<br>S/N 22032-05/15 | | $60,000 |
| 3' x 24' Inclined Plastic Belt Conveyor. | | $3,500 |
| Friez Vibratory Hopper. | | $1,500 |
| (2014) PPM 3' x 8' Spray Coater w/ Oil Spray Rotary Pump, Ingredients Feeder. | | $40,000 |
| 3' x 14' Chain Conveyor. | | $2,000 |
| Custom Port. 3' x 20' Drying Line. | | $3,000 |
| (2) 2' x 20' Port. Plastic Offeed Conveyors. | 3,000= | $6,000 |
| Flux Port. Drum Pump. | | $5,000 |
| 300 Gal. S.S. Jacketed Mixing Tank w/ S.S. Pump. | | $12,000 |
| 50 Gal. S.S. Jacketed Tank w/ S.S. Pump. | | $2,500 |
| Vibratory Feeder, 4" x 4'. | | $2,500 |
| 8' Spray Coater Drum. | | $7,000 |



T/A APPRAISAL, INC.
A Division of Tauber-Arons Auctioneers
Tel: (323) 883-9080 • Fax: (818) 933-0787 • Email: taappraisal@yahoo.com

**EXHIBIT C**
**Page 12 of 28**

COSMOS CREATIONS
395 E. FIRST AVENUE
JUNCTION CITY, OR  97448

2018

| DESCRIPTION | AUCTION UNIT VALUE | AUCTION VALUE |
|---|---|---|
| (3) Spray Coater Drums. **(Not In Service)** | 2,500= | $7,500 |
| 12" x 8' Plastic Belt Conveyor. | | $1,500 |
| (2) Accu Rate Ingredient Feeders. | 1,500= | $3,000 |
| Accu Rate Feed 8' Screw Conveyor. | | $2,500 |
| (2) Meyer Vibratory Feeders. | 500= | $1,000 |
| 6" x 5' Vibratory Feeder w/ sTand. | | $500 |
| Port. 3' x 20' Port. Feed Conveyor. | | $3,000 |
| (2) Stud-Veyors. | 2,000= | $4,000 |
| Weigh Scale Pallet Jack. | | $500 |
| (3) Single-Station Packagers. | 3,000= | $9,000 |
| (5) Hyd. Pallet Jacks. | 125 | $625 |
| (5) Pack Vac Leak Detectors. | 500= | $2,500 |
| Scissors Lift. | | $1,500 |
| (2) 3' x 8' Feed Conveyors w/ FMC Vibratory Feeders. | 5,000 | $10,000 |
| Yamato Mod. ADW714SV, 14-Station Weigh Scale Feeder. S/N WG090040 | | $45,000 |
| (2006) Yamato Mod. ADW590AC, 20-Station Weigh Scale Feeder. S/N ZOYEAD90045 | | $25,000 |

Page 13


T/A APPRAISAL, INC.
A Division of Tauber-Arons Auctioneers
Tel: (323) 883-9080 • Fax: (818) 933-0787 • Email: taappraisal@yahoo.com

**EXHIBIT C**
**Page 13 of 28**

COSMOS CREATIONS
395 E. FIRST AVENUE
JUNCTION CITY, OR  97448

2018

| DESCRIPTION | AUCTION UNIT VALUE | AUCTION VALUE |
|---|---|---|
| (2011) Matrix Mod. Elite DS13, Form-Fill-Seal Bagger w/ Safeline Flo Thru Metal Detector. S/N SB10401 | | $35,000 |
| Matrix Orion Dual Head Form-Fill-Seal Bagger w/ Fortress Metal detector & (2) Unloading Conveyors. S/N SB09310 | | $45,000 |
| (4) Flex Roller Conveyors. | 1,000– | $4,000 |
| Mezzanine. | | $2,000 |
| S.S. Piping & fittings. | | $2,000 |
| 8' Lazy Susan. | | $2,500 |
| (3) Case Tapers. | 1,500– | $4,500 |
| (2) Foamers. | 1,000– | $2,000 |
| Case Taper. | | $1,500 |
| (2) Meyer 20" Z-Type Bucket Elevators. | 9,000– | $18,000 |
| (2) On Demand Heaters. | 1,000· | $2,000 |
| Weber Labeler. | | $1,000 |
| Loveshaw Labeler w/ Conveyor. | | $2,000 |
| Port. 12" x 20' Offeed Conveyor. | | $150 |
| Hyster Mod. J30, 3000 Lb. Elec. Forklift. S/N H160N02021X | | $5,000 |

Page 14


T/A APPRAISAL, INC.
A Division of Tauber-Arons Auctioneers
Tel: (323) 883-9080 • Fax: (818) 933-0787 • Email: taappraisal@yahoo.com

EXHIBIT C
Page 14 of 28

Case 19-62049-tmr11    Doc 5    Filed 07/02/19

| DESCRIPTION | AUCTION UNIT VALUE | AUCTION VALUE |
|---|---|---|
| Lantech Mod. Q300, Auto. Pallet Wrapper w/ Extra Height & Auto. Wrap. S/N N/A | | $8,000 |
| Combi Box Former. | | $4,000 |
| (284) Scets. Steel Pallet Racking. (14' Wide - 3 Pallets) | 150= | $42,600 |
| COP Tank. | | $2,500 |
| Dish Washer & Sink. | | $1,250 |
| Cretors Flo Thru FT040RPQ-2-RSM-X, Lab Baked Puffed Lab Extruder. S/N 3125466 | | $12,000 |
| (2) 50 Gal. S.S. Jacketed Mixing Tanks. | 2,500= | $5,000 |
| Refrigerator. | | $250 |
| (2) Corn Treat Cooker Mixers. | 1,500= | $3,000 |
| Lang 2-Door Convection Oven. | | $700 |
| Oxygen Analyzer. | | $1,000 |
| Moisture Analyzer. | | $500 |
| Misc. Lab. Equipment. | | $1,000 |
| Cheese Corn Tumbler. | | $500 |
| Cont. Band Sealer. | | $200 |
| (2) Auto. Counter Conveyors. | 1,000= | $2,000 |



T/A APPRAISAL, INC.
A Division of Tauber-Arons Auctioneers
Tel: (323) 883-9080 • Fax: (818) 933-0787 • Email: taappraisal@yahoo.com

**EXHIBIT C**
**Page 15 of 28**

| DESCRIPTION | AUCTION UNIT VALUE | AUCTION VALUE |
|---|---|---|
| (5) Digital Bench Scales. | 250= | $1,250 |
| (2) Cleaver Brooks Mod. FLX. Boilers w/ Stills. | | |
| S/N BT8323 | | |
| S/N BT8324 | 8,000= | $16,000 |
| Parker 10 H.P. Boiler. | | |
| S/N 19228 | | $2,000 |
| Haz-Mat Cabinets. | | $2,500 |
| **EQUIPMENT NOT IN SERVICE** | | |
| Blodgett Convection Oven. | | $250 |
| (2) Pan Coaters. | 2,000= | $4,000 |
| (2) Lightnin' Mixers. | 500= | $1,000 |
| (3) Accurite Feeders. | 500= | $1,500 |
| (2) New In Box Positive Displacement Pumps. | 3,500= | $7,000 |
| 1000 Gal. S.S. Tank. | | $1,500 |
| New & Used S.S. Valves. | | $5,000 |
| 5' Lazy Susan. | | $1,000 |
| (2) New In Box 5000 Lb. Traveling Chain Hoists. | 3,000 | $6,000 |
| Case Taper. | | $500 |
| (2) Used In Box 5000 Lb. Traveling Chain Hoists. | 1,000= | $2,000 |
| 8' Inclined Bucket Elevator. | | $2,000 |

Page 16

T/A APPRAISAL, INC.
A Division of Tauber-Arons Auctioneers
Tel: (323) 883-9080 • Fax: (818) 933-0787 • Email: taappraisal@yahoo.com

EXHIBIT C
Page 16 of 28

Case 19-62049-tmr11    Doc 5    Filed 07/02/19

| DESCRIPTION | AUCTION UNIT VALUE | AUCTION VALUE |
|---|---|---|
| Metering Slurry Pumping System. | | $15,000 |
| Liebert Air Conditioner. | | $2,500 |
| S.S. Kettle Dumper. | | $1,500 |
| (2017) Cretors Mod. FTDP650N, Baked Puffer. **(New Wrapped-Not In Service)**<br>S/N N/A | | $90,000 |
| (3) S.S. Pharma Port. Hoppers. | 1,500 | $4,500 |
| S.S. Auger w/ Bin. | | $2,500 |
| 5 Gal. Kettle. | | $500 |
| (5) Dunk Tanks For Bag Leaks. | 1,000 | $5,000 |
| Vacuum Lift System. | | $1,500 |

### OUTSIDE

| | | |
|---|---|---|
| Compair Mod. HV15RS, 15 H.P. Rotary Screw Air Compressor. | | $2,500 |
| 5 H.P. Tank Mounted Air Compressor. | | $150 |

### INSIDE WAREHOUSE

| | | |
|---|---|---|
| Wangen Heated Extrusion Pump. **(Not In Service)** | | $35,000 |
| (2) Genie Mod. GS2646, Scissors Lifts. | 4,000 | $8,000 |



**T/A APPRAISAL, INC.**
A Division of Tauber-Arons Auctioneers
Tel: (323) 883-9080 • Fax: (818) 933-0787 • Email: taappraisal@yahoo.com

**EXHIBIT C
Page 17 of 28**

COSMOS CREATIONS
395 E. FIRST AVENUE                                                    2018
JUNCTION CITY, OR  97448

| DESCRIPTION | AUCTION UNIT VALUE | AUCTION VALUE |
|---|---|---|
| (3) Yale 4000 Lb. Elec. Forklifts. | | |
| S/N G807N08500N | | $5,000 |
| S/B E807N05303A | | $5,000 |
| S/N G807N01809N | | $8,000 |
| Yale Hyd. Turner Attachment. | | $1,000 |
| Elec. Cart. | | $200 |
| Golf Cart. | | $500 |
| Junghennier Elec. Forklift. | | $3,000 |
| 3' x 8' Spray Coater.  **(Not In Service)** | | $5,000 |
| (5) Flour Hoppers w/ Air Valves. | 500— | $2,500 |
| Marsh 5000 Labeler. | | $1,000 |
| (3) Conveyors. | 500— | $1,500 |
| (5) Track Mounted Turn Tables. | 500— | $2,500 |
| Maintenance Shop. | | $4,000 |
| Cold Saw. | | $1,500 |
| Powermax Plasma Welder. | | $700 |
| (3) Lincoln Welders. | 1,000— | $3,000 |
| 6' Hand Brake. | | $500 |
| Ridgid 300, Pipe Threader. | | $500 |
| Ridgid 1822, Pipe Threader. | | $1,800 |



T/A APPRAISAL, INC.
A Division of Tauber-Arons Auctioneers
Tel: (323) 883-9080 • Fax :(818) 933-0787 • Email. taappraisal@yahoo.com

**EXHIBIT C**
**Page 18 of 28**

COSMOS CREATIONS
395 E. FIRST AVENUE
JUNCTION CITY, OR  97448

2018

| DESCRIPTION | AUCTION UNIT VALUE | AUCTION VALUE |
|---|---|---|
| Misc. Equipment In Racking.  **(Not In Service)** | | $15,000 |
| (5) Spring Coil Lifts. | 300= | $1,500 |
| (2) Elec. Pallet Lifts. | 400– | $800 |
| Power Boss Commander Mod. TSS/90. Dry Sweep & Scrubber. S/N 17496038 | | $25,000 |
| (2014) Lantech Mod. G. Auto. Stretch Wrapper. S/N G0000275 | | $7,000 |
| Penn Mod. 7600. Digital Platform Scale. | | $1,200 |
| Cat Mod. W1163. Riding Elec. Pallet Jack. | | $3,500 |
| Crown Stand Up Elec. Order Picker. | | $10,000 |
| Bix Hub Document Center Copier. | | $2,500 |
| Surveillance Camera System. | | $3,000 |
| Server Room. | | $2,500 |
| Misc. Shop & Office Equipment w/ (39) Offices. (6) Conference Rooms, Etc. | | $25,000 |

## VEHICLES

| | | |
|---|---|---|
| (2) (2006) International TK430. Bobtail 24' Van Trucks w/ Lift Gates. Vin. #76H312107 Vin. #36H347260 | 10,000– | $20,000 |



T/A APPRAISAL, INC.
A Division of Tauber-Arons Auctioneers
Tel: (323) 883-9080 • Fax: (818) 933-0787 • Email: taappraisal@yahoo.com

**EXHIBIT C
Page 19 of 28**

**COSMOS CREATIONS**
**395 E. FIRST AVENUE**
**JUNCTION CITY, OR 97448**

2018

| DESCRIPTION | AUCTION UNIT VALUE | AUCTION VALUE |
|---|---|---|
| (2017) Cargomate 30', 5th Wheel Van Trailer. Vin. #38HB459881 | | $7,000 |
| *(2016) Big Tex 14LX-14, 14' Dump Trailer. Vin. #29G4064642 | | $7,000 |
| (2015) Bix Tex 140A-19, 19', 2-Axle Equipment Trailer. Vin. #23F4003758 | | $4,000 |
| **395 E. FIRST AVENUE SUB TOTAL** | | **$883,125** |
| **COSMOS CREATIONS GRAND TOTAL** | | **$1,646,575** |

*Items Not Physically Inspected But Are Included In
The Cover Letter Totals. We Are Assuming That The
Equipment Not Inspected Is In Working Condition And
Similar To The Units Inspected.



**T/A APPRAISAL, INC.**
A Division of Tauber-Arons Auctioneers
Tel: (323) 883 9080 • Fax: (818) 933-0787 • Email. tuappraisal@yahoo.com

**EXHIBIT C**
**Page 20 of 28**

Case 19-62049-tmr11    Doc 5    Filed 07/02/19



**TAUBER-ARONS, INC.**
Industrial Auctioneers & Appraisers since 1892
**T/A APPRAISAL, INC.**
Tauber-Arons Appraisal Division

13848 Ventura Boulevard, Sherman Oaks, CA 91423 • Tel: (323) 883-9080 • Fax: (818) 933-0787 • Email: taappraisal@yahoo.com

# AMEA CERTIFICATION

I certify that, to the best of my knowledge and belief:

The statements of fact contained in this report are true and correct.

The reported analyses, opinions and conclusions are limited only by the reported assumptions and limiting conditions, and is my personal, unbiased professional analyses, opinions and conclusions.

I have no present or prospective interest in the property that is the subject of this report, and I have no personal interest or bias with the respect to the parties involved.

My compensation is not contingent upon the reporting of a predetermined value or direction in value that favors the cause of the client, the amount of the value estimate, the attainment of a stipulated result, or the occurrence of a subsequent event.

My analyses, opinions and conclusions were developed, and this report has been prepared, in conformity with the Uniform Standards of Professional Appraisal Practice.

I have made a personal inspection of the property that is the subject of this report.

No one provided significant professional assistance to the person signing this report.

T/A APPRAISAL, INC.

STEVE QUALE
SQ/emm

**EXHIBIT C**
**Page 21 of 28**



**TAUBER-ARONS, INC.**
Industrial Auctioneers & Appraisers since 1892
**T/A APPRAISAL, INC.**
Tauber-Arons Appraisal Division

13848 Ventura Boulevard, Sherman Oaks, CA 91423 • Tel: (323) 883-9080 • Fax: (818) 933-0787 • Email: taappraisal@yahoo.com

# CERTIFICATION STATEMENT

I certify that, to the best of my knowledge and belief:

— The statements of fact contained in this report are true and correct.

The reported analyses, opinions, and conclusions are limited only by the reported assumptions and limiting conditions and are my personal, impartial, and unbiased professional analyses, opinions, and conclusions.

I have no present or prospective interest in the property that is the subject of this report and no personal interest with respect to the parties involved.

I have performed no services, as an appraiser or in any other capacity, regarding the property that is the subject of this report within the three-year period immediately preceding acceptance of this assignment.

I have no bias with respect to the property that is the subject of this report or to the parties involved with this assignment.

— My engagement in this assignment was not contingent upon developing or reporting predetermined results.

— My compensation for completing this assignment is not contingent upon the development or reporting of a predetermined value or direction in value that favors the cause of the client, the amount of the value opinion, the attainment of a stipulated result, or the occurrence of a subsequent event directly related to the intended use of this appraisal.

— My analyses, opinions, and conclusions were developed, and this report has been prepared, in conformity with the Uniform Standards of Professional Appraisal Practice.

— I have made a personal inspection of the property that is the subject of this report.

— No one provided significant inventory appraisal or appraisal consulting assistance to the person signing this certification.

STEVE W. QUALE

22

**EXHIBIT C**
**Page 22 of 28**



**TAUBER-ARONS, INC.**
Industrial Auctioneers & Appraisers since 1892
**T/A APPRAISAL, INC.**
Tauber-Arons Appraisal Division

13848 Ventura Boulevard, Sherman Oaks, CA 91423 • Tel: (323) 883-9080 • Fax: (818) 933-0787 • Email: taappraisal@yahoo.com

## STATEMENT OF CONDITIONS

This appraisal has been made in accordance with the accepted appraisal practices, definitions of value, and approaches to value of the American Society of Appraisers and the Association of Machinery & Equipment Appraisers, and is a Summary Appraisal Report as defined in Uniform Standards of Professional Practice Standard #8.

This appraisal has been prepared with the assumption that it will be used at the discretion of the Client by establishing values to be considered where a key criterion is the recovery value in terms of money in a liquidation of the appraised assets. The report is not intended for any other use.

Use of this report by others is not intended by the appraiser. Neither all nor any part of the contents of this report shall be conveyed to others without the written consent and approval of the Client and no proprietary or confidential information received in conjunction with this report will be disclosed to any third party without the written consent of the Client.

As an appraisal intended to establish liquidation values this report has been prepared using the Sales Comparison Approach. The Cost and Income Approaches to Value were considered inappropriate to the scope and intent of the appraisal. Liquidation Values have been developed based on the current market for the types of assets appraised as of the effective date of the appraisal.

Using this approach to valuation the highest and best use of machinery and equipment in a liquidation of assets is subject to market demand for the equipment when put to its intended use in a similar application. Due to functional and economic obsolescence there is a possibility in some cases that machinery in a liquidation might not be suitable for reuse as intended at the time of manufacture. This obsolescence has been taken into account in establishing the appraised value.

The machinery and equipment described in the appraisal is considered to be capable of performing as intended by manufacture except as noted in the Itemized Description. Non-operational Machinery and Equipment is identified as such and valued accordingly.

Depreciation of value due to physical deterioration was determined at the time of inspection by visual confirmation of the operating condition of the Machinery and Equipment and determination of the chronological age was established by serial number sequence, purchase documentation and discussion with plant personnel as possible. Since the Sales Comparison approach was used, comparison of sales of similar equipment in similar condition with comparable ages and design characteristics was possible. Research into current usage of comparable equipment was used to determine the effects of functional and economic obsolescence on market values. Documentation provided by the Company or others and deemed reliable by the appraiser may have been used.

**EXHIBIT C**
**Page 23 of 28**



**TAUBER-ARONS, INC.**
Industrial Auctioneers & Appraisers since 1892

**T/A APPRAISAL, INC.**
Tauber-Arons Appraisal Division

13848 Ventura Boulevard, Sherman Oaks, CA 91423 • Tel: (323) 883-9080 • Fax: (818) 933-0787 • Email: taappraisal@yahoo.com

## STATEMENT OF CONDITIONS
(cont.)

Assets have been itemized and described at the appraiser's discretion and some detail has been omitted where difficulty of access to installed or operating machinery, vehicles not available at the time of inspection, or equipment in storage precluded provision of some portions of a detailed description. In these cases the letters "N/A" (not available) and use of an asterisk ("* Items Not Physically Inspected but are Included in the Cover Letter Totals") are noted in the Machinery and Equipment List Descriptions. Values of items of lesser individual value such as some items of office and lab equipment, hand tools and fixtures may have been grouped by category to facilitate preparation of the appraisal.

All estimates, opinions and conclusions are presented as those of the appraiser and reflect the best judgment of the appraiser based upon the facts and data obtained during the investigation, and cannot be interpreted as the appraiser's guarantee of value. Since conclusions by the appraiser are based upon judgments, isolation of any single element as the sole basis of comparison to the whole appraisal may be inaccurate.

When appropriate, consultation with new and used equipment dealers, catalogs, trade publications and comparable results of liquidation sales were utilized.

Information provided by others has been presumed to be correct for the purposes of this appraisal and no responsibility is taken for the accuracy of the same.

The appraiser assumes no responsibility for matters of a legal nature affecting the subject property being appraised. This includes the title of ownership of the subject property and its marketability. The subject property is being appraised as though it is under responsible ownership and free and clear of any legal liabilities and restrictions.

The appraiser assumes there are no hidden or unapparent conditions, or circumstances pertaining to the subject property, which may or may not render it more or less valuable. Therefore, the appraiser assumes no responsibility for any such condition or circumstances. The appraiser assumes all equipment to be in working condition unless otherwise noted.

Values presented in the appraisal assume that all machinery and equipment be free of any hazardous waste at a time of sale. Consideration of any environmental hazards to be considered in liquidation of the assets described in the appraisal goes beyond the scope of the appraisal.

Testimony or attendance in court by reason of this appraisal shall not be required, unless previous arrangements have been made thereof at an additional cost.

TA Appraisal and/or the appraiser reserve the right to recall all copies of this report to correct any error or omission.

24

**EXHIBIT C**
**Page 24 of 28**

**TAUBER-ARONS, INC.**
Industrial Auctioneers & Appraisers since 1892

**T/A APPRAISAL, INC.**
Tauber-Arons Appraisal Division

13648 Ventura Boulevard, Sherman Oaks, CA 91423 • Tel: (323) 883-9080 • Fax: (818) 933-0787 • Email: taappraisal@yahoo.com

# DEFINITIONS

## FORCED LIQUIDATION (AUCTION) VALUE

A professional opinion of the estimated most probable price for used personal property expressed in terms of currency which could typically be realized at a properly advertised and conducted public auction sale, held by Tauber-Arons (a California Corporation) at the above premises under forced sale conditions and under present day economic trends, as of the effective date of the appraisal report. Conclusions taken into consideration are physical location, difficulty of removal, physical condition, adaptability, specialization, marketability, overall appearance and psychological appeal. Further, the ability of the asset group to draw sufficient prospective buyers to insure competitive offers is considered. All assets are to be sold on a piecemeal basis 'as is' with purchasers responsible for removal of assets at their own risk and expense. Any deletions or additions to the total assets appraised could change the psychological and/or monetary appeal necessary to gain the price indicated. T/A is assuming in their evaluation that all equipment will be free of hazardous waste at the time of sale.

## NET FORCED LIQUIDATION (AUCTION) VALUE

A professional opinion of the estimated most probable net amount expressed in terms of currency which could typically be realized at a properly advertised and conducted public auction sale of used personal property, held by TauberArons (a California Corporation) at the above premises under forced sale conditions and under present day economic trends, as of the effective date of the appraisal report after all direct auction expenses have been deducted, exclusive of a buyer's premium. Not considered in the auction expenses are attorney fees, rent, building repairs, maintenance, etc. that are not under the liquidator's control. Conclusions taken into consideration are physical location, difficulty of removal, physical condition, adaptability, specialization, marketability, overall appearance and psychological appeal. Further, the ability of the asset group to draw sufficient prospective buyers to insure competitive offers is considered. All assets are to be sold on a piecemeal basis 'as is' with purchasers responsible for removal of assets at their own risk and expense. Any deletions or additions to the total assets appraised could change the psychological and/or monetary appeal necessary to gain the price indicated. T/A is assuming in their evaluation that all equipment will be free of hazardous waste at the time of sale. An auction sale would be conducted within 60 days from point of contract and/or court approval.

**EXHIBIT C**
**Page 25 of 28**



**TAUBER-ARONS, INC.**
Industrial Auctioneers & Appraisers since 1892
**T/A APPRAISAL, INC.**
Tauber-Arons Appraisal Division

13848 Ventura Boulevard, Sherman Oaks, CA 91423 • Tel: (323) 883-9080 • Fax: (818) 933-0787 • Email: taappraisal@yahoo.com

## DEFINITIONS
(cont.)

### ORDERLY LIQUIDATION VALUE

A professional opinion of the estimated most probable price expressed in terms of currency which the subject used personal property could typically realize at a privately negotiated sale, properly advertised and professionally managed, by a seller obligated to sell over an extended period of time, usually within six to nine months, as of the effective date of the appraisal report. Further, the ability of the asset group to draw sufficient prospective buyers to insure competitive offers is considered. All assets are to be sold on a piecemeal basis "as is" with purchasers responsible for removal of assets at their own risk and expense. Any deletions or additions to the total assets appraised could change the psychological and/or monetary appeal necessary to gain the value indicated. T/A is assuming, in their evaluation, that all equipment will be free of any hazardous waste at the time of sale.

### NET ORDERLY LIQUIDATION VALUE

A professional opinion of the estimated most probable net amount expressed in terms of currency which the subject used personal property could typically realize at a privately negotiated sale, properly advertised and professionally managed, by a seller obligated to sell over an extended period of time, usually within six to nine months, as of the effective date of the appraisal report after all advertising, labor costs and commissions have been deducted. Not considered are any attorney fees, rent, building repair, maintenance, etc. that are not under the liquidator's control. Further, the ability of the asset group to draw sufficient prospective buyers to insure competitive offers is considered. All assets are to be sold on a piecemeal basis "as is" with purchasers responsible for removal of assets at their own risk and expense. Any deletions or additions to the total assets appraised could change the psychological and/or monetary appeal necessary to gain the value indicated T/A is assuming, in their evaluation, that all equipment will be free of any hazardous waste at the time of sale.

### FAIR MARKET VALUE

A professional opinion of the estimated most probable price expressed in terms of currency to be realized for used personal property in an exchange between a willing buyer and a willing seller, with equity to both, neither being under any compulsion to buy or sell, and both parties fully aware of all relevant facts as of the effective date of this appraisal report.

### MARKET VALUE - INSTALLED

A professional opinion of the estimated most probable price expressed in terms of currency to be realized for installed used personal property in an exchange between a willing buyer and a willing seller, with equity to both, neither being under any compulsion to buy or sell, and both parties fully aware of all relevant facts, including installation as of the effective date of this appraisal report. This amount includes all normal direct and indirect costs, such as installation and other assemblage costs, necessary to make the property fully operational.

**EXHIBIT C**
**Page 26 of 28**



**TAUBER-ARONS, INC.**
Industrial Auctioneers & Appraisers since 1892

**T/A APPRAISAL, INC.**
Tauber-Arons Appraisal Division

13848 Ventura Boulevard, Sherman Oaks, CA 91423 • Tel: (323) 883-9080 • Fax: (818) 933-0787 • Email: taappraisal@yahoo.com

# APPROACHES TO VALUE

## MARKET APPROACH

One of the three recognized approaches used in appraisal analysis, this approach involves the collection of market data pertaining to the subject assets being appraised. This approach is also known as the "Comparison Sales Approach". The primary intent of the market approach is to determine the desirability of the assets and recent sales or offerings of similar assets currently on the market in order to arrive at an indication of the most probably selling price for the assets being appraised. If the comparable sales are not exactly similar to the assets being appraised, adjustments must be made to bring them as closely in line as possible with the subject property.

## COST APPROACH

One of the three recognized approaches used in appraisal analysis, this approach is based on the proposition that the informed purchaser would pay no more for a property than the cost of producing a substitute property with the same utility as the subject property. It considers that the maximum value of a property to a knowledgeable buyer would be the amount currently required to construct or purchase a new asset of equal utility. When subject asset is not new, the current cost must be adjusted for all forms of depreciation as of the effective date of the appraisal.

## INCOME APPROACH

One of the three recognized approaches used in appraisal analysis, this approach considers value in relation to the present worth of future benefits derived from ownership and is usually measured through the capitalization of a specific level of income. This approach is the least common approach used in the valuation of machinery and equipment since it is difficult to isolate income attribute to such assets.

# DEPRECIATION

Defined as the actual loss in value or worth of a property from all causes including those resulting from physical deterioration, functional obsolescence, and economic obsolescence.

### PHYSICAL DETERIORATION

A form of depreciation where the loss in value or usefulness of an asset is attributable solely to physical causes such as wear and tear and exposure to the elements.

### FUNCTIONAL OBSOLESCENCE

A form of depreciation where the loss in value is due to factors inherent in the property itself and due to changes in design, or process resulting in inadequacy, over capacity, excess construction, lack of functional utility, or excess operating costs.

### ECONOMIC OBSOLESCENCE

A form of depreciation or loss in value, caused by unfavorable external conditions. These can include such things as the economics of the industry, availability of financing, loss of material and labor sources, passage of new legislation and changes in ordinances.

**EXHIBIT C**
**Page 27 of 28**

**TAUBER-ARONS, INC.**
Industrial Auctioneers & Appraisers since 1892
**T/A APPRAISAL, INC.**
Tauber-Arons Appraisal Division

13848 Ventura Boulevard, Sherman Oaks, CA 91423 • Tel: (323) 883-9080 • Fax: (818) 933-0787 • Email: taappraisal@yahoo.com

# RESUME OF STEVE W. QUALE

T/A Appraisal, Inc. is the appraisal division of Tauber Arons Auctioneers which is a fourth generation family-owned industrial auctioneering company established in 1892 in Chicago and now based in Los Angeles, Ca. T/A has performed appraisals in excess of **$10 Billion** in total appraised value. T/A has conducted auction sales and appraisals in the following industries: Aerospace, Machine Shops, Sheetmetal, Injection & Blow Molding, Blown Film, Trucking, Construction, Printing, Garment, Woodworking, Pharmaceutical, Food Processing, Cosmetic, Paper & Cardboard Converting, & Rubber Processing. T/A's responsibility in its appraisal figures relies on its ability to liquidate those appraised assets by its auction company. In other words, we are directly responsible for our appraised figures.

Steve W. Quale is the Owner and President of T/A Appraisal, Inc. and the Vice-President of Tauber Arons Auctioneers. Mr. Quale's duties on behalf of Tauber Arons are to negotiate auction contracts, purchase and guarantee assets to be liquidated and Mr. Quale is also one of the sale-day auctioneers. In the appraisal division, Mr. Quale performs the physical appraisal inspection and oversees the final evaluations. T/A conforms to the USPAP standards and procedures.

Mr. Quale has been in the auction business for over 40 years originally with the Milton J. Wershow Co. and for the last 40 years with Tauber Arons. Mr. Quale is a native Californian graduating from Arcadia High school in 1966 and in 1971 received a Bachelor of Science in Finance from Northern Arizona University.

Tauber Arons and T/A Appraisal are members of the Machinery Dealers National Association (MDNA); Accredited Equipment Appraiser of the Association of Machinery & Equipment Appraisers (AMEA); California Commercial Finance Conference (CFCC).

**EXHIBIT C**
**Page 28 of 28**

| Name | Name2 | Count | Eff Date | Invoice # | Original Amt | Balance Due | Due Date | Current | >30 Days | >60 Days | >90 Days | >120 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 138 FOODS INC | 138 FOODS INC | USA | 20171121 | 27329 | 2,580.00 | 2,580.00 | 20171221 | - | - | - | - | 2,580.00 |
| 138 FOODS INC | 138 FOODS INC | USA | 20180207 | 28109 | 1,830.00 | 1,830.00 | 20180309 | - | - | - | - | 1,830.00 |
| BEALL'S DEPARTMENT STORES | BEALL'S DEPARTMENT STORES | USA | 20190429 | 33840 | 1,080.00 | 1,080.00 | 20190529 | - | - | 1,080.00 | - | - |
| BI-MART CORPORATION | BI-MART | USA | 20190522 | 34143 | 5,892.48 | 5,892.48 | 20190621 | - | - | 5,892.48 | - | - |
| BULK BARN | BULK BARN | CAN | 20190620 | 34352 | 1,440.00 | 1,440.00 | 20190720 | 1,440.00 | - | - | - | - |
| BURLINGTON STORES INC. | BURLINGTON STORES | USA | 20180814 | 30534 | 900.00 | 377.50 | 20181013 | - | - | - | - | 377.50 |
| BYI & COMPANY | BYI & COMPANY | USA | 20190619 | 34350 | 2,188.80 | 2,188.80 | 20190719 | 2,188.80 | - | - | - | - |
| C&S WHOLESALE GROCERS | C&S WHOLESALE GROCERS | USA | 20160628 | 22055 | 2,781.60 | 632.80 | 20160628 | - | - | - | - | 632.80 |
| C&S WHOLESALE GROCERS | C&S WHOLESALE GROCERS | USA | 20160801 | 22263 | 6,885.60 | 2,749.53 | 20160801 | - | - | - | - | 2,749.53 |
| C&S WHOLESALE GROCERS | C&S WHOLESALE GROCERS | USA | 20160929 | 22674 | 4,609.92 | 2,206.32 | 20160929 | - | - | - | - | 2,206.32 |
| C&S WHOLESALE GROCERS | C&S WHOLESALE GROCERS | USA | 20170222 23407SHORT | | - | 290.40 | 20170222 | - | - | - | - | 290.40 |
| C&S WHOLESALE GROCERS | C&S WHOLESALE GROCERS | USA | 20170222 | 100013 | - | 150.00 | 20170222 | - | - | - | - | 150.00 |
| C&S WHOLESALE GROCERS | C&S WHOLESALE GROCERS | USA | 20170222 | 100014 | - | 150.00 | 20170222 | - | - | - | - | 150.00 |
| C&S WHOLESALE GROCERS | C&S WHOLESALE GROCERS | USA | 20170222 | 100015 | - | 150.00 | 20170222 | - | - | - | - | 150.00 |
| C&S WHOLESALE GROCERS | C&S WHOLESALE GROCERS | USA | 20170222 | 100017 | - | 20.00 | 20170222 | - | - | - | - | 20.00 |
| C&S WHOLESALE GROCERS | C&S WHOLESALE GROCERS | USA | 20170222 | 100018 | - | 150.00 | 20170222 | - | - | - | - | 150.00 |
| C&S WHOLESALE GROCERS | C&S WHOLESALE GROCERS | USA | 20170411 296207888- | | - | 210.00 | 20170411 | - | - | - | - | 210.00 |
| C&S WHOLESALE GROCERS | C&S WHOLESALE GROCERS | USA | 20170411 | 100021 | - | 150.00 | 20170411 | - | - | - | - | 150.00 |
| C&S WHOLESALE GROCERS | C&S WHOLESALE GROCERS | USA | 20170411 | 100022 | - | 150.00 | 20170411 | - | - | - | - | 150.00 |
| C&S WHOLESALE GROCERS | C&S WHOLESALE GROCERS | USA | 20170512 | 24632 | 2,752.80 | 406.60 | 20170512 | - | - | - | - | 406.60 |
| C&S WHOLESALE GROCERS | C&S WHOLESALE GROCERS | USA | 20170512 | 100025 | - | 150.00 | 20170512 | - | - | - | - | 150.00 |
| C&S WHOLESALE GROCERS | C&S WHOLESALE GROCERS | USA | 20170512 | 100026 | - | 20.00 | 20170512 | - | - | - | - | 20.00 |
| C&S WHOLESALE GROCERS | C&S WHOLESALE GROCERS | USA | 20170512 | 100027 | - | 150.00 | 20170512 | - | - | - | - | 150.00 |
| C&S WHOLESALE GROCERS | C&S WHOLESALE GROCERS | USA | 20170614 | 100028 | - | 150.00 | 20170614 | - | - | - | - | 150.00 |
| C&S WHOLESALE GROCERS | C&S WHOLESALE GROCERS | USA | 20170614 | 100029 | - | 40.00 | 20170614 | - | - | - | - | 40.00 |
| C&S WHOLESALE GROCERS | C&S WHOLESALE GROCERS | USA | 20170614 | 100031 | - | 150.00 | 20170614 | - | - | - | - | 150.00 |
| C&S WHOLESALE GROCERS | C&S WHOLESALE GROCERS | USA | 20170614 | 100033 | - | 150.00 | 20170614 | - | - | - | - | 150.00 |
| C&S WHOLESALE GROCERS | C&S WHOLESALE GROCERS | USA | 20170824 | 26111 | 3,189.12 | 730.72 | 20170824 | - | - | - | - | 730.72 |
| C&S WHOLESALE GROCERS | C&S WHOLESALE GROCERS | USA | 20171003 127506R | | - | 126.60 | 20171003 | - | - | - | - | 126.60 |
| C&S WHOLESALE GROCERS | C&S WHOLESALE GROCERS | USA | 20171003 | 100035 | - | 150.00 | 20171003 | - | - | - | - | 150.00 |
| C&S WHOLESALE GROCERS | C&S WHOLESALE GROCERS | USA | 20171114 | 102717 | - | 150.00 | 20171114 | - | - | - | - | 150.00 |
| C&S WHOLESALE GROCERS | C&S WHOLESALE GROCERS | USA | 20171114 | 102317 | - | 150.00 | 20171114 | - | - | - | - | 150.00 |
| C&S WHOLESALE GROCERS | C&S WHOLESALE GROCERS | USA | 20171114 694-102317 | | - | 150.00 | 20171114 | - | - | - | - | 150.00 |
| C&S WHOLESALE GROCERS | C&S WHOLESALE GROCERS | USA | 20180501 | 100043 | - | 440.64 | 20180531 | - | - | - | - | 440.64 |
| C&S WHOLESALE GROCERS | C&S WHOLESALE GROCERS | USA | 20180501 134620R | | - | 261.84 | 20180531 | - | - | - | - | 261.84 |
| C&S WHOLESALE GROCERS | C&S WHOLESALE GROCERS | USA | 20180501 138057R | | - | 114.00 | 20180531 | - | - | - | - | 114.00 |
| C&S WHOLESALE GROCERS | C&S WHOLESALE GROCERS | USA | 20180501 138058R | | - | 36.24 | 20180531 | - | - | - | - | 36.24 |
| C&S WHOLESALE GROCERS | C&S WHOLESALE GROCERS | USA | 20180501 IQ0888823 | | - | 20.00 | 20180531 | - | - | - | - | 20.00 |
| C&S WHOLESALE GROCERS | C&S WHOLESALE GROCERS | USA | 20180501 IQ888823 | | - | 80.00 | 20180531 | - | - | - | - | 80.00 |
| C&S WHOLESALE GROCERS | C&S WHOLESALE GROCERS | USA | 20180501 NSG042018 | | - | 99.10 | 20180531 | - | - | - | - | 99.10 |
| C&S WHOLESALE GROCERS | C&S WHOLESALE GROCERS | USA | 20180711 | 30065 | 2,780.40 | 303.36 | 20180810 | - | - | - | - | 303.36 |
| C&S WHOLESALE GROCERS | C&S WHOLESALE GROCERS | USA | 20180713 129148888- | | - | 461.52 | 20180812 | - | - | - | - | 461.52 |
| C&S WHOLESALE GROCERS | C&S WHOLESALE GROCERS | USA | 20180813 | 100047 | - | 500.94 | 20180912 | - | - | - | - | 500.94 |
| C&S WHOLESALE GROCERS | C&S WHOLESALE GROCERS | USA | 20180813 IQ0888373 | | - | 150.00 | 20180912 | - | - | - | - | 150.00 |
| C&S WHOLESALE GROCERS | C&S WHOLESALE GROCERS | USA | 20180813 | 71718 | - | 200.00 | 20180912 | - | - | - | - | 200.00 |
| C&S WHOLESALE GROCERS | C&S WHOLESALE GROCERS | USA | 20180813 | 72418 | - | 40.00 | 20180912 | - | - | - | - | 40.00 |
| C&S WHOLESALE GROCERS | C&S WHOLESALE GROCERS | USA | 20181002 | 31127 | 3,175.44 | 75.60 | 20181101 | - | - | - | - | 75.60 |
| C&S WHOLESALE GROCERS | C&S WHOLESALE GROCERS | USA | 20190610 | 125518183 | - | 149.80 | 20190610 | 149.80 | - | - | - | - |
| C&S WHOLESALE GROCERS | C&S WHOLESALE GROCERS | USA | 20190610 | 142326183 | - | 2.64 | 20190610 | 2.64 | - | - | - | - |
| C&S WHOLESALE GROCERS | C&S WHOLESALE GROCERS | USA | 20190610 | 152043183 | - | 70.62 | 20190610 | 70.62 | - | - | - | - |
| C&S WHOLESALE GROCERS | C&S WHOLESALE GROCERS | USA | 20190610 NSG041518 | | - | 38.75 | 20190610 | 38.75 | - | - | - | - |
| C&S WHOLESALE GROCERS | C&S WHOLESALE GROCERS | USA | 20190610 NDG102018 | | - | 99.10 | 20190610 | 99.10 | - | - | - | - |
| C&S WHOLESALE GROCERS | C&S WHOLESALE GROCERS | USA | 20190610 | 219251183 | - | 79.20 | 20190710 | 79.20 | - | - | - | - |
| CORE-MARK INTERNATIONAL | CORE-MARK INTERNATIONAL | USA | 20190108 LD20180600 | | - | 500.00 | 20190107 | - | - | - | - | 500.00 |
| CORE-MARK INTERNATIONAL | CORE-MARK INTERNATIONAL | USA | 20190108 LD21811000 | | - | 500.00 | 20190207 | - | - | - | - | 500.00 |
| CORE-MARK INTERNATIONAL | CORE-MARK INTERNATIONAL | USA | 20190312 65-MKT1022 | | - | 500.00 | 20190107 | - | - | - | 500.00 | - |
| CORE-MARK INTERNATIONAL | CORE-MARK INTERNATIONAL | USA | 20190429 71-020011 | | - | 1,000.00 | 20190529 | - | - | 1,000.00 | - | - |
| CORE-MARK INTERNATIONAL | CORE-MARK INTERNATIONAL | USA | 20190610 | 34305 | 1,314.72 | 1,314.72 | 20190710 | 1,314.72 | - | - | - | - |
| COST PLUS WORLD MARKET | COST PLUS #901- STOCKTON | USA | 20190405 | 33559 | 2,073.60 | 2,073.60 | 20190505 | - | - | 2,073.60 | - | - |
| COST PLUS WORLD MARKET | COST PLUS #901- STOCKTON | USA | 20190405 | 33560 | 8,064.00 | 8,064.00 | 20190505 | - | - | 8,064.00 | - | - |
| COST PLUS WORLD MARKET | COST PLUS #909-VIRGINIA | USA | 20190409 | 33613 | 1,324.80 | 1,324.80 | 20190509 | - | - | 1,324.80 | - | - |
| COST PLUS WORLD MARKET | COST PLUS #909-VIRGINIA | USA | 20190409 | 33614 | 1,574.40 | 1,574.40 | 20190509 | - | - | 1,574.40 | - | - |
| COST PLUS WORLD MARKET | COST PLUS #909-VIRGINIA | USA | 20190409 | 33615 | 5,126.40 | 5,126.40 | 20190509 | - | - | 5,126.40 | - | - |
| COSTCO | COSTCO ECOMMERCE | USA | 20181008 | 31199 | 338.48 | 338.48 | 20181107 | - | - | - | - | 338.48 |
| COSTCO | COSTCO MIRA LOMA DRY | USA | 20190415 | 33692 | 41,655.60 | 41,655.60 | 20190515 | - | - | 41,655.60 | - | - |
| CROWN PACIFIC FINE FOODS | CROWN PACIFIC | USA | 20181022 | 480592 | - | 791.39 | 20181121 | - | - | - | - | 791.39 |
| CROWN PACIFIC FINE FOODS | CROWN PACIFIC | USA | 20190519 | 6845 | - | 20.35 | 20190618 | - | - | 20.35 | - | - |
| CROWN PACIFIC FINE FOODS | CROWN PACIFIC | USA | 20190523 | 34157 | 1,873.74 | 1,873.74 | 20190622 | - | 1,873.74 | - | - | - |
| CROWN PACIFIC FINE FOODS | CROWN PACIFIC | USA | 20190523 | 34326 | 1,713.60 | 1,713.60 | 20190711 | 1,713.60 | - | - | - | - |
| DPI SPECIALTY FOODS | DPI NW EAST BLDG | USA | 20190110 | 32801 | 979.20 | 979.20 | 20190209 | - | - | - | - | 979.20 |
| DPI SPECIALTY FOODS | DPI NW EAST BLDG | USA | 20190325 | 33460 | 244.80 | 244.80 | 20190424 | - | - | - | 244.80 | - |
| DPI SPECIALTY FOODS | DPI NW EAST BLDG | USA | 20190325 | 33737 | 408.00 | 408.00 | 20190518 | - | - | 408.00 | - | - |
| DPI SPECIALTY FOODS | DPI NW EAST BLDG | USA | 20190531 | 34188 | 1,142.40 | 1,142.40 | 20190630 | 1,142.40 | - | - | - | - |
| ECO-WIRE INVESTMENTS LTD | ECO-WIRE INVESTMENTS LTD | ISR | 20190325 | 33462 | 5,587.20 | 5,587.20 | 20190523 | - | - | - | 5,587.20 | - |
| EVERS HEILIG INC | EVERS HEILIG INC | USA | 20180626 | 29868 | 2,138.40 | 1,726.02 | 20180726 | - | - | - | - | 1,726.02 |
| FAREWAY STORES | FAREWAY STORES | USA | 20190618 | 34346 | 25,171.20 | 25,171.20 | 20190718 | 25,171.20 | - | - | - | - |
| FTFM DISTIBUTION CENTER | FRESH THYME | USA | 20190617 | 34341 | 14,636.16 | 14,636.16 | 20190717 | 14,636.16 | - | - | - | - |
| FTFM DISTIBUTION CENTER | FRESH THYME | USA | 20190617 | 34342 | 13,132.80 | 13,132.80 | 20190717 | 13,132.80 | - | - | - | - |
| GROCERY OUTLET INC | GROCERY OUTLET WHSE 95 | USA | 20190520 | 34108 | 32,400.00 | 32,400.00 | 20190619 | - | 32,400.00 | - | - | - |
| H-E-B PROCUREMENT ACCOUNTING | SAN MARCOS HHB RETAIL SUPPORT | USA | 20190607 | 34154 | 6,566.40 | 6,566.40 | 20190624 | - | 6,566.40 | - | - | - |
| H-E-B PROCUREMENT ACCOUNTING | SAN MARCOS HHB RETAIL SUPPORT | USA | 20190607 | 34290 | 12,038.40 | 12,038.40 | 20190707 | 12,038.40 | - | - | - | - |

| Vendor | Location | Country | Date | Number | Amount | Amount | Date | Amount | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| H-E-B PROCUREMENT ACCOUNTING | SAN MARCOS HHB RETAIL SUPPORT | USA | 20190607 | 34291 | $ 4,377.60 | $ 4,377.60 | 20190707 | $ 4,377.60 | $ - | $ - | $ - |
| H-E-B PROCUREMENT ACCOUNTING | SAN MARCOS HHB RETAIL SUPPORT | USA | 20190607 | 34292 | $ 5,472.00 | $ 5,472.00 | 20190707 | $ 5,472.00 | $ - | $ - | $ - |
| HAPPY GROSS | HAPPY GROSS LLC | USA | 20190506 | 33896 | $ 1,687.08 | $ 1,687.08 | 20190506 | $ - | $ 1,687.08 | $ - | $ - |
| HARRIS TEETER INC | HARRIS TEETER-GREENSBORO DIST | USA | 20190514 | 34053 | $ 11,160.00 | $ 11,160.00 | 20190613 | $ - | $ 11,160.00 | $ - | $ - |
| HARRIS TEETER INC | HARRIS TEETER-GREENSBORO DIST | USA | 20190607 | 34293 | $ 8,928.00 | $ 8,928.00 | 20190707 | $ 8,928.00 | $ - | $ - | $ - |
| HERE TODAY LLC | HERE TODAY - GO WAREHOUSE | USA | 20180508 | 29073 | $ 7,881.60 | $ 7,881.60 | 20180607 | $ - | $ - | $ - | $ 7,881.60 |
| INVISIBLE SUN KNOXVILLE | UNCLE LEM'S OUTFITTERS | USA | 20190124 | 32907 | $ 96.00 | $ 96.00 | 20190124 | $ - | $ - | $ - | $ 96.00 |
| INVISIBLE SUN KNOXVILLE | UNCLE LEM'S OUTFITTERS | USA | 20190425 | 33805 | $ 168.00 | $ 168.00 | 20190425 | $ - | $ - | $ 168.00 | $ - |
| JERRYS HOME IMPROVEMENT | JERRYS HOME IMPROVEMENT DC | USA | 20190515 | 34074 | $ 1,600.00 | $ 1,600.00 | 20190629 | $ - | $ 1,600.00 | $ - | $ - |
| JERRYS HOME IMPROVEMENT | JERRYS HOME IMPROVEMENT DC | USA | 20190515 | 34075 | $ 1,600.00 | $ 1,600.00 | 20190629 | $ - | $ 1,600.00 | $ - | $ - |
| JERRYS HOME IMPROVEMENT | JERRYS HOME IMPROVEMENT DC | USA | 20190610 | 34315 | $ 205.80 | $ 205.80 | 20190725 | $ 205.80 | $ - | $ - | $ - |
| JERRYS HOME IMPROVEMENT | JERRYS HOME IMPROVEMENT DC | USA | 20190610 | 34316 | $ 191.10 | $ 191.10 | 20190725 | $ 191.10 | $ - | $ - | $ - |
| KEHE DISTRIBUTORS | KEHE - ELKTON FL #01 | USA | 20181009 | 30635IA | $ - | $ 590.34 | 20181009 | $ - | $ - | $ - | $ 590.34 |
| KEHE DISTRIBUTORS | KEHE - PORTLAND OR #25 | USA | 20181009 | AQ84482 | $ - | $ 3,818.88 | 20181009 | $ - | $ - | $ - | $ 3,818.88 |
| KEHE DISTRIBUTORS | KEHE - FLOWER MOUND #42 | USA | 20181206 | H105715 | $ - | $ 1,050.00 | 20181206 | $ - | $ - | $ - | $ 1,050.00 |
| KEHE DISTRIBUTORS | KEHE - AURORA CO #12 | USA | 20190531 | 34173 | $ 1,468.80 | $ 1,468.80 | 20190628 | $ 1,468.80 | $ - | $ - | $ - |
| KEHE DISTRIBUTORS | KEHE - ELKTON FL #01 | USA | 20190531 | 34181 | $ 2,764.80 | $ 2,764.80 | 20190630 | $ 2,764.80 | $ - | $ - | $ - |
| KEHE DISTRIBUTORS | KEHE - FLOWER MOUND #42 | USA | 20190531 | 34182 | $ 2,080.80 | $ 2,080.80 | 20190630 | $ 2,080.80 | $ - | $ - | $ - |
| KEHE DISTRIBUTORS | KEHE - FLOWER MOUND #42 | USA | 20190603 | 34263 | $ 1,036.80 | $ 1,036.80 | 20190703 | $ 1,036.80 | $ - | $ - | $ - |
| KEHE DISTRIBUTORS | KEHE - PORTLAND OR #25 | USA | 20190603 | 34264 | $ 19,420.80 | $ 19,420.80 | 20190703 | $ 19,420.80 | $ - | $ - | $ - |
| KEHE DISTRIBUTORS | KEHE - ELKTON FL #01 | USA | 20190603 | 34265 | $ 2,617.92 | $ 2,617.92 | 20190703 | $ 2,617.92 | $ - | $ - | $ - |
| KEHE DISTRIBUTORS | KEHE - STOCKTON #33 | USA | 20190606 | 34277 | $ 14,100.48 | $ 14,100.48 | 20190706 | $ 14,100.48 | $ - | $ - | $ - |
| KEHE DISTRIBUTORS | KEHE - CHINO B (LOS) #37 | USA | 20190607 | 34288 | $ 16,564.80 | $ 16,564.80 | 20190707 | $ 16,564.80 | $ - | $ - | $ - |
| KEHE DISTRIBUTORS | KEHE - STOCKTON #33 | USA | 20190617 | 34340 | $ 1,089.60 | $ 1,089.60 | 20190717 | $ 1,089.60 | $ - | $ - | $ - |
| KEHE DISTRIBUTORS | KEHE - ROMEOVILLE IL #18 | USA | 20190619 | 34347 | $ 2,903.04 | $ 2,903.04 | 20190719 | $ 2,903.04 | $ - | $ - | $ - |
| KEHE DISTRIBUTORS | KEHE - PORTLAND OR #25 | USA | 20190619 | 34348 | $ 5,562.72 | $ 5,562.72 | 20190719 | $ 5,562.72 | $ - | $ - | $ - |
| KEHE DISTRIBUTORS | KEHE - BREINIGSVILLE PA #15 | USA | 20190620 | 34363 | $ 1,451.52 | $ 1,451.52 | 20190720 | $ 1,451.52 | $ - | $ - | $ - |
| KROGER (KRG LLC) | KROGER (KRG LLC) | USA | 20181130 | 491-G1811 | $ - | $ 887.76 | 20181230 | $ - | $ - | $ - | $ 887.76 |
| KROGER (KRG LLC) | KROGER (KRG LLC) | USA | 20181227 | 5232 | $ - | $ 887.76 | 20190126 | $ - | $ - | $ - | $ 887.76 |
| KROGER (KRG LLC) | KROGER (KRG LLC) | USA | 20181227 | 5233 | $ - | $ 887.76 | 20190126 | $ - | $ - | $ - | $ 887.76 |
| KROGER (KRG LLC) | KROGER (KRG LLC) | USA | 20181227 | 5278 | $ - | $ 887.76 | 20190126 | $ - | $ - | $ - | $ 887.76 |
| KROGER (KRG LLC) | KROGER (KRG LLC) | USA | 20181227 | 5279 | $ - | $ 887.76 | 20190126 | $ - | $ - | $ - | $ 887.76 |
| KROGER (KRG LLC) | KROGER (KRG LLC) | USA | 20181227 | 5280 | $ - | $ 887.76 | 20190126 | $ - | $ - | $ - | $ 887.76 |
| KROGER (KRG LLC) | KROGER (KRG LLC) | USA | 20181227 | 5281 | $ - | $ 887.76 | 20190126 | $ - | $ - | $ - | $ 887.76 |
| KROGER (KRG LLC) | KROGER (KRG LLC) | USA | 20190114 | 5368 | $ - | $ 887.76 | 20190114 | $ - | $ - | $ - | $ 887.76 |
| KROGER (KRG LLC) | KROGER (KRG LLC) | USA | 20190114 | 5369 | $ - | $ 887.76 | 20190114 | $ - | $ - | $ - | $ 887.76 |
| KROGER (KRG LLC) | KROGER (KRG LLC) | USA | 20190114 | 5370 | $ - | $ 887.76 | 20190114 | $ - | $ - | $ - | $ 887.76 |
| KROGER (KRG LLC) | KROGER (KRG LLC) | USA | 20190114 | 5371 | $ - | $ 887.76 | 20190114 | $ - | $ - | $ - | $ 887.76 |
| KROGER (KRG LLC) | KROGER (KRG LLC) | USA | 20190114 | 7370 | $ - | $ 887.76 | 20190114 | $ - | $ - | $ - | $ 887.76 |
| KROGER (KRG LLC) | KROGER (KRG LLC) | USA | 20190114 | 7395 | $ - | $ 887.76 | 20190114 | $ - | $ - | $ - | $ 887.76 |
| KROGER (KRG LLC) | KROGER (KRG LLC) | USA | 20190114 | 7396 | $ - | $ 887.76 | 20190114 | $ - | $ - | $ - | $ 887.76 |
| KROGER (KRG LLC) | KROGER (KRG LLC) | USA | 20190125 | 32914 | $ 29,592.00 | $ 29,592.00 | 20190224 | $ - | $ - | $ - | $ 29,592.00 |
| KROGER (KRG LLC) | KROGER (KRG LLC) | USA | 20190219 | RASC08324 | $ - | $ 754.27 | 20190321 | $ - | $ - | $ - | $ 754.27 |
| KROGER (KRG LLC) | KROGER (KRG LLC) | USA | 20190327 | 33472 | $ 29,592.00 | $ 29,592.00 | 20190426 | $ - | $ - | $ 29,592.00 | $ - |
| KROGER (KRG LLC) | KROGER (KRG LLC) | USA | 20190424 | 33770 | $ 4,665.60 | $ 4,665.60 | 20190524 | $ - | $ 4,665.60 | $ - | $ - |
| KROGER (KRG LLC) | KROGER (KRG LLC) | USA | 20190502 | 33861 | $ 29,592.00 | $ 29,592.00 | 20190601 | $ - | $ 29,592.00 | $ - | $ - |
| KROGER (KRG LLC) | KROGER (KRG LLC) | USA | 20190507 | 33992 | $ 29,592.00 | $ 29,592.00 | 20190606 | $ - | $ 29,592.00 | $ - | $ - |
| KROGER (KRG LLC) | KROGER (KRG LLC) | USA | 20190508 | 33999 | $ 29,592.00 | $ 29,592.00 | 20190607 | $ - | $ 29,592.00 | $ - | $ - |
| KROGER (KRG LLC) | KROGER (KRG LLC) | USA | 20190531 | 34187 | $ 29,592.00 | $ 29,592.00 | 20190630 | $ 29,592.00 | $ - | $ - | $ - |
| KROGER (KRG LLC) | KROGER (KRG LLC) | USA | 20190531 | 34189 | $ 29,592.00 | $ 29,592.00 | 20190630 | $ 29,592.00 | $ - | $ - | $ - |
| KROGER (KRG LLC) | KROGER (KRG LLC) | USA | 20190603 | 34267 | $ 29,592.00 | $ 29,592.00 | 20190703 | $ 29,592.00 | $ - | $ - | $ - |
| KROGER (KRG LLC) | KROGER (KRG LLC) | USA | 20190604 | 34270 | $ 29,592.00 | $ 29,592.00 | 20190704 | $ 29,592.00 | $ - | $ - | $ - |
| KROGER (KRG LLC) | KROGER (KRG LLC) | USA | 20190605 | 34275 | $ 29,592.00 | $ 29,592.00 | 20190705 | $ 29,592.00 | $ - | $ - | $ - |
| KROGER (KRG LLC) | KROGER (KRG LLC) | USA | 20190605 | 34276 | $ 29,592.00 | $ 29,592.00 | 20190705 | $ 29,592.00 | $ - | $ - | $ - |
| KROGER (KRG LLC) | KROGER (KRG LLC) | USA | 20190606 | 34279 | $ 29,592.00 | $ 29,592.00 | 20190706 | $ 29,592.00 | $ - | $ - | $ - |
| LEO GRAY | LEO GRAY | USA | 20190502 | 33860 | $ 108.00 | $ 108.00 | 20190601 | $ - | $ 108.00 | $ - | $ - |
| LEO GRAY | LEO GRAY | USA | 20190613 | 34336 | $ 72.00 | $ 72.00 | 20190713 | $ 72.00 | $ - | $ - | $ - |
| LIBERTY PROCUREMENT CO INC | CHRISTMAS TREE SHOPS #7651 | USA | 20190603 | 34268 | $ 4,752.00 | $ 4,752.00 | 20190703 | $ 4,752.00 | $ - | $ - | $ - |
| LIBERTY PROCUREMENT CO INC | CHRISTMAS TREE SHOPS #7650 | USA | 20190607 | 34289 | $ 5,760.00 | $ 5,760.00 | 20190707 | $ 5,760.00 | $ - | $ - | $ - |
| MALLARD PROPERTIES | MALLARD PROPERTIES | USA | 20190308 | 34170 | $ 192.00 | $ 192.00 | 20190428 | $ 192.00 | $ - | $ - | $ - |
| MARKETING - CBSLF | MARKETING - CBSLF | USA | 20181024 | 28363 | $ - | $ 960.00 | 20181223 | $ - | $ - | $ - | $ 960.00 |
| MARKETING - CBSLF | SHAE CRABTREE | USA | 20181030 | 31657 | $ 120.00 | $ 108.00 | 20181229 | $ - | $ - | $ - | $ 108.00 |
| MARKETING - CBSLF | PRAIRIE MOUNTAIN SCHOOL | USA | 20190530 | 34190 | $ 960.00 | $ 960.00 | 20190730 | $ 960.00 | $ - | $ - | $ - |
| MARKETING - CBSLF - MISSIONS | YOUTH FOR CHRIST | USA | 20190530 | 34180 | $ 960.00 | $ 960.00 | 20190530 | $ 960.00 | $ - | $ - | $ - |
| MCLANE COMPANY INC | MCLANE CAROLINA | USA | 20190211 | 32858C1 | $ - | $ 496.80 | 20190313 | $ - | $ - | $ - | $ 496.80 |
| MCLANE COMPANY INC | MCLANE SOUTHWEST | USA | 20190219 | 32853C1 | $ - | $ 1,821.60 | 20190321 | $ - | $ - | $ - | $ 1,821.60 |
| MCLANE COMPANY INC | MCLANE CAROLINA | USA | 20190226 | 32971C2 | $ - | $ 119.52 | 20190226 | $ - | $ - | $ 119.52 | $ - |
| MCLANE COMPANY INC | MCLANE PENNSYLVANIA | USA | 20190226 | 32974C2 | $ - | $ 358.56 | 20190226 | $ - | $ - | $ 358.56 | $ - |
| MCLANE COMPANY INC | MCLANE MIDWEST | USA | 20190304 | 32855C1 | $ - | $ 662.40 | 20190304 | $ - | $ - | $ 662.40 | $ - |
| MCLANE COMPANY INC | MCLANE NORTHEAST | USA | 20190327 | 32651C1A | $ - | $ 496.80 | 20190426 | $ - | $ 496.80 | $ - | $ - |
| MCLANE COMPANY INC | MCLANE OCALA | USA | 20190521 | 34139 | $ 1,314.72 | $ 1,314.72 | 20190620 | $ - | $ 1,314.72 | $ - | $ - |
| MCLANE COMPANY INC | MCLANE SO. CALIFORNIA | USA | 20190521 | 34140 | $ 2,629.44 | $ 2,629.44 | 20190620 | $ - | $ 2,629.44 | $ - | $ - |
| MCLANE COMPANY INC | MCLANE MID-ATLANTIC | USA | 20190604 | 34271 | $ 1,314.72 | $ 1,314.72 | 20190704 | $ 1,314.72 | $ - | $ - | $ - |
| MCLANE COMPANY INC | MCLANE SUNWEST | USA | 20190613 | 34133C1 | $ - | $ 26.19 | 20190713 | $ 26.19 | $ - | $ - | $ - |
| MCLANE COMPANY INC | MCLANE SUNWEST | USA | 20190613 | 34132C1 | $ - | $ 4.98 | 20190713 | $ 4.98 | $ - | $ - | $ - |
| MCLANE COMPANY INC | MCLANE NE/CONCORD | USA | 20190613 | 34134C1 | $ - | $ 26.29 | 20190713 | $ 26.29 | $ - | $ - | $ - |
| MCLANE COMPANY INC | MCLANE SOUTHWEST | USA | 20190613 | 34136C1 | $ - | $ 52.59 | 20190713 | $ 52.59 | $ - | $ - | $ - |
| MCLANE COMPANY INC | MCLANE SOUTHWEST | USA | 20190613 | 34156C1 | $ - | $ 26.29 | 20190713 | $ 26.29 | $ - | $ - | $ - |
| MENARDS INC | MENARDS INC | USA | 20181217 | 12061BC | $ - | $ 600.00 | 20181217 | $ - | $ - | $ - | $ 600.00 |
| MID-STATES DISTRIBUTING | BOMGAARS SUPPLY | USA | 20190211 | 16459825 | $ - | $ 272.16 | 20190313 | $ - | $ - | $ - | $ 272.16 |
| MID-STATES DISTRIBUTING | COASTAL FARM & RANCH-ALBANY | USA | 20190211 | 16469253 | $ - | $ 125.73 | 20190313 | $ - | $ - | $ - | $ 125.73 |
| MID-STATES DISTRIBUTING | BOMGAARS SUPPLY | USA | 20190618 | 34343 | $ 28,080.00 | $ 28,080.00 | 20190718 | $ 28,080.00 | $ - | $ - | $ - |

| Name | Payee | Country | Date | Ref | | Amount | | Date | Amount | | Amount | | Amount | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MID-STATES DISTRIBUTING | D & B SUPPLY CALDWELL | USA | 20190621 | 34370 | $ | 26.04 | $ | 26.04 | 20190721 | $ | 26.04 | $ | - | $ | - | $ | - | $ | - |
| MID-STATES DISTRIBUTING | D & B SUPPLY LA GRANDE | USA | 20190621 | 34371 | $ | 26.04 | $ | 26.04 | 20190721 | $ | 26.04 | $ | - | $ | - | $ | - | $ | - |
| MID-STATES DISTRIBUTING | D & B SUPPLY MERIDIAN | USA | 20190621 | 34372 | $ | 26.04 | $ | 26.04 | 20190721 | $ | 26.04 | $ | - | $ | - | $ | - | $ | - |
| MID-STATES DISTRIBUTING | D & B SUPPLY GARDEN CITY | USA | 20190621 | 34373 | $ | 26.04 | $ | 26.04 | 20190721 | $ | 26.04 | $ | - | $ | - | $ | - | $ | - |
| MID-STATES DISTRIBUTING | D & B SUPPLY BAKER CITY | USA | 20190621 | 34374 | $ | 78.12 | $ | 78.12 | 20190721 | $ | 78.12 | $ | - | $ | - | $ | - | $ | - |
| MID-STATES DISTRIBUTING | D & B SUPPLY PENDLETON | USA | 20190621 | 34375 | $ | 52.08 | $ | 52.08 | 20190721 | $ | 52.08 | $ | - | $ | - | $ | - | $ | - |
| MID-STATES DISTRIBUTING | D & B SUPPLY EASTGATE | USA | 20190621 | 34376 | $ | 78.12 | $ | 78.12 | 20190721 | $ | 78.12 | $ | - | $ | - | $ | - | $ | - |
| ORSCHELN FARM & HOME | ORSCHELN FARM & HOME | USA | 20190121 | 32891 | $ | 30,240.00 | $ | 1,209.60 | 20190220 | $ | - | $ | - | $ | - | $ | - | $ | 1,209.60 |
| PACIFIC FLYWAY WHOLESALE | PACIFIC FLYWAY WHOLESALE | USA | 20190510 | 34027 | $ | 20,160.00 | $ | 20,160.00 | 20190609 | $ | - | $ | 20,160.00 | $ | - | $ | - | $ | - |
| POPCHIPS | POPCHIPS OPS | USA | 20181009 | 31236 | $ | - | $ | 7,627.23 | 20181123 | $ | - | $ | - | $ | - | $ | - | $ | 7,627.23 |
| POPCHIPS | POPCHIPS OPS | USA | 20181101 | 31250 | $ | - | $ | (0.01) | 20181125 | $ | - | $ | - | $ | - | $ | - | $ | (0.01) |
| POPCHIPS | | USA | 20181107 | 31804 | $ | - | $ | 541.24 | 20181222 | $ | - | $ | - | $ | - | $ | - | $ | 541.24 |
| POPCHIPS | | USA | 20181102 | CIA0000015 | $ | - | $ | (25,000.00) | 20181102 | $ | - | $ | - | $ | - | $ | - | $ | (25,000.00) |
| POPCHIPS | | USA | 20181102 | 31965 | $ | - | $ | 2,986.50 | 20181217 | $ | - | $ | - | $ | - | $ | - | $ | 2,986.50 |
| POPCHIPS | | USA | 20181102 | 31966 | $ | - | $ | 17,070.00 | 20181217 | $ | - | $ | - | $ | - | $ | - | $ | 17,070.00 |
| POPCHIPS | | USA | 20181109 | 31967 | $ | - | $ | 3,547.50 | 20181224 | $ | - | $ | - | $ | - | $ | - | $ | 3,547.50 |
| POPCHIPS | | USA | 20181109 | 31968 | $ | - | $ | 18,197.85 | 20181224 | $ | - | $ | - | $ | - | $ | - | $ | 18,197.85 |
| POPCHIPS | | USA | 20181116 | 32190 | $ | - | $ | 1,914.00 | 20181231 | $ | - | $ | - | $ | - | $ | - | $ | 1,914.00 |
| POPCHIPS | | USA | 20181116 | 32191 | $ | - | $ | 11,849.19 | 20181231 | $ | - | $ | - | $ | - | $ | - | $ | 11,849.19 |
| POPCHIPS | POPCHIPS | USA | 20181031 PREPAY | | $ | - | $ | (100,000.00) | 20181215 | $ | - | $ | - | $ | - | $ | - | $ | (100,000.00) |
| POPCHIPS | | USA | 20181221 | 32626 | $ | - | $ | 8,662.50 | 20190204 | $ | - | $ | - | $ | - | $ | - | $ | 8,662.50 |
| POPCHIPS | | USA | 20181221 | 32629 | $ | - | $ | 52,839.50 | 20190204 | $ | - | $ | - | $ | - | $ | - | $ | 52,839.50 |
| POPCHIPS | | USA | 20181115 PREPAY | | $ | - | $ | (40,000.00) | 20181230 | $ | - | $ | - | $ | - | $ | - | $ | (40,000.00) |
| POPCHIPS | | USA | 20190111 | 32844 | $ | - | $ | 5,241.72 | 20190225 | $ | - | $ | - | $ | - | $ | - | $ | 5,241.72 |
| POPCHIPS | | USA | 20190111 | 32845 | $ | - | $ | 31,043.25 | 20190225 | $ | - | $ | - | $ | - | $ | - | $ | 31,043.25 |
| POPCHIPS | POPCHIPS | USA | 20190129 | 33305 | $ | - | $ | 7,656.00 | 20190315 | $ | - | $ | - | $ | - | $ | - | $ | 7,656.00 |
| POPCHIPS | POPCHIPS | USA | 20190129 | 33306 | $ | - | $ | 47,913.25 | 20190315 | $ | - | $ | - | $ | - | $ | - | $ | 47,913.25 |
| POPCHIPS | POPCHIPS | USA | 20190304 | 33314 | $ | - | $ | 6,649.50 | 20190418 | $ | - | $ | - | $ | - | $ | 6,649.50 | $ | - |
| POPCHIPS | POPCHIPS | USA | 20190304 | 33315 | $ | - | $ | 38,775.96 | 20190418 | $ | - | $ | - | $ | - | $ | 38,775.96 | $ | - |
| POPCHIPS | POPCHIPS | USA | 20190203 PP010319 | | $ | - | $ | (52,839.50) | 20190320 | $ | - | $ | - | $ | - | $ | - | $ | (52,839.50) |
| POPCHIPS | POPCHIPS | USA | 20190203 PMT012419 | | $ | - | $ | (36,284.97) | 20190320 | $ | - | $ | - | $ | - | $ | - | $ | (36,284.97) |
| POPCHIPS | POPCHIPS | USA | 20190209 PP020719 | | $ | - | $ | (53,000.00) | 20190326 | $ | - | $ | - | $ | - | $ | - | $ | (53,000.00) |
| POPCHIPS | POPCHIPS | USA | 20190215 PP021519 | | $ | - | $ | (20,000.00) | 20190401 | $ | - | $ | - | $ | - | $ | - | $ | (20,000.00) |
| POPCHIPS | POPCHIPS | USA | 20190507 | 33990 | $ | - | $ | 2,986.50 | 20190621 | $ | - | $ | 2,986.50 | $ | - | $ | - | $ | - |
| POPCHIPS | POPCHIPS | USA | 20190507 | 33991 | $ | - | $ | 15,481.20 | 20190621 | $ | - | $ | 15,481.20 | $ | - | $ | - | $ | - |
| RALEYS DISTRIBUTION CENTER | RALEYS DISTRIBUTION CENTER | USA | 20190307 | 33317 | $ | 3,323.28 | $ | 3,323.28 | 20190322 | $ | - | $ | - | $ | - | $ | 3,323.28 | $ | - |
| RALEYS DISTRIBUTION CENTER | RALEYS DISTRIBUTION CENTER | USA | 20190320 | 33446 | $ | 3,323.28 | $ | 3,323.28 | 20190404 | $ | - | $ | - | $ | - | $ | 3,323.28 | $ | - |
| RALEYS DISTRIBUTION CENTER | RALEYS DISTRIBUTION CENTER | USA | 20190415 | 33685 | $ | 3,595.68 | $ | 3,595.68 | 20190430 | $ | - | $ | - | $ | 3,595.68 | $ | - | $ | - |
| RALEYS DISTRIBUTION CENTER | RALEYS DISTRIBUTION CENTER | USA | 20190424 | 33774 | $ | 3,105.36 | $ | 3,105.36 | 20190509 | $ | - | $ | - | $ | 3,105.36 | $ | - | $ | - |
| RALEYS DISTRIBUTION CENTER | RALEYS DISTRIBUTION CENTER | USA | 20190521 | 34137 | $ | 2,746.26 | $ | 2,746.26 | 20190605 | $ | - | $ | 2,746.26 | $ | - | $ | - | $ | - |
| RALEYS DISTRIBUTION CENTER | RALEYS DISTRIBUTION CENTER | USA | 20190521 | 34138 | $ | 2,288.16 | $ | 2,288.16 | 20190605 | $ | - | $ | 2,288.16 | $ | - | $ | - | $ | - |
| RBI EUGENE HOLDINGS LLC | HILTON EUGENE | USA | 20181206 | 32331 | $ | 3,759.12 | $ | 3,759.12 | 20190626 | $ | 3,759.12 | $ | - | $ | - | $ | - | $ | - |
| RETAIL - INTERNET ORDER | RETAIL - INTERNET ORDER | USA | 20181127 PREPAYMENT | | $ | - | $ | 93.60 | 20190105 | $ | - | $ | - | $ | - | $ | - | $ | 93.60 |
| RETAIL - INTERNET ORDER | RETAIL - INTERNET ORDER | USA | 20181127 PREPAYMENT | | $ | - | $ | (16.00) | 20181128 | $ | - | $ | - | $ | - | $ | - | $ | (16.00) |
| RETAIL - INTERNET ORDER | THERESA JONES | USA | 20181207 | 32335 | $ | 65.80 | $ | 131.60 | 20181208 | $ | - | $ | - | $ | - | $ | - | $ | 131.60 |
| RETAIL - INTERNET ORDER | KATHY SHINKLE | USA | 20181212 | 32415 | $ | 48.40 | $ | 96.80 | 20181213 | $ | - | $ | - | $ | - | $ | - | $ | 96.80 |
| RETAIL - INTERNET ORDER | RETAIL - INTERNET ORDER | USA | 20181206 PREPAY | | $ | - | $ | 66.80 | 20181207 | $ | - | $ | - | $ | - | $ | - | $ | 66.80 |
| RETAIL - INTERNET ORDER | RETAIL - INTERNET ORDER | USA | 20181231 PP1231181 | | $ | - | $ | (58.78) | 20190101 | $ | - | $ | - | $ | - | $ | - | $ | (58.78) |
| RETAIL - INTERNET ORDER | RETAIL - INTERNET ORDER | USA | 20181231 PP1231182 | | $ | - | $ | (33.40) | 20190101 | $ | - | $ | - | $ | - | $ | - | $ | (33.40) |
| RETAIL - INTERNET ORDER | KATHARINE RYAN | USA | 20190111 | 32805 | $ | 368.00 | $ | 368.00 | 20190112 | $ | - | $ | - | $ | - | $ | - | $ | 368.00 |
| RETAIL - INTERNET ORDER | DAVE OSTER | USA | 20190118 | 32881 | $ | 33.40 | $ | 33.40 | 20190119 | $ | - | $ | - | $ | - | $ | - | $ | 33.40 |
| RETAIL - INTERNET ORDER | DAN GERSTEIN | USA | 20190128 | 32963 | $ | 26.38 | $ | 26.38 | 20190128 | $ | - | $ | - | $ | - | $ | - | $ | 26.38 |
| RETAIL - INTERNET ORDER | MARYHELEN OSZUCIK | USA | 20190204 | 32991 | $ | 48.40 | $ | 48.40 | 20190205 | $ | - | $ | - | $ | - | $ | - | $ | 48.40 |
| RETAIL - INTERNET ORDER | R JOHN STANTON JR | USA | 20190225 | 33141 | $ | 81.80 | $ | 81.80 | 20190226 | $ | - | $ | - | $ | - | $ | 81.80 | $ | - |
| RETAIL - INTERNET ORDER | LAURA LORENZ | USA | 20190225 | 33142 | $ | 26.38 | $ | 26.38 | 20190226 | $ | - | $ | - | $ | - | $ | 26.38 | $ | - |
| RETAIL - INTERNET ORDER | KAREN HUGHES | USA | 20190412 | 33677 | $ | 33.40 | $ | 33.40 | 20190413 | $ | - | $ | - | $ | 33.40 | $ | - | $ | - |
| RETAIL - INTERNET ORDER | CAROL YANDEL | USA | 20190422 | 33765 | $ | 48.40 | $ | 48.40 | 20190423 | $ | - | $ | - | $ | 48.40 | $ | - | $ | - |
| RETAIL - INTERNET ORDER | TAMMY NUNN | USA | 20190425 | 33806 | $ | 65.80 | $ | 65.80 | 20190426 | $ | - | $ | - | $ | 65.80 | $ | - | $ | - |
| RETAIL - INTERNET ORDER | GAYLE MERZ | USA | 20190425 | 33807 | $ | 26.38 | $ | 26.38 | 20190426 | $ | - | $ | - | $ | 26.38 | $ | - | $ | - |
| RETAIL - INTERNET ORDER | SHIRLEY SHAFFER | USA | 20190425 | 33808 | $ | 33.40 | $ | 33.40 | 20190426 | $ | - | $ | - | $ | 33.40 | $ | - | $ | - |
| RETAIL - INTERNET ORDER | STAN NAPORA | USA | 20190425 | 33809 | $ | 67.68 | $ | 67.68 | 20190426 | $ | - | $ | - | $ | 67.68 | $ | - | $ | - |
| RETAIL - INTERNET ORDER | RENEE LINLEY | USA | 20190430 | 33855 | $ | 33.40 | $ | 33.40 | 20190501 | $ | - | $ | 33.40 | $ | - | $ | - | $ | - |
| RETAIL - INTERNET ORDER | LINDSAY HELSER | USA | 20190501 | 33856 | $ | 48.40 | $ | 48.40 | 20190502 | $ | - | $ | 48.40 | $ | - | $ | - | $ | - |
| RETAIL - INTERNET ORDER | R JOHN STANTON JR | USA | 20190503 | 33862 | $ | 33.40 | $ | 33.40 | 20190504 | $ | - | $ | 33.40 | $ | - | $ | - | $ | - |
| RETAIL - INTERNET ORDER | SHIRENE URTON | USA | 20190503 | 33863 | $ | 65.80 | $ | 65.80 | 20190504 | $ | - | $ | 65.80 | $ | - | $ | - | $ | - |
| RETAIL - INTERNET ORDER | CHRISTY WAITE | USA | 20190503 | 33864 | $ | 65.80 | $ | 65.80 | 20190504 | $ | - | $ | 65.80 | $ | - | $ | - | $ | - |
| RETAIL - INTERNET ORDER | VELMA WALKER | USA | 20190503 | 33865 | $ | 48.40 | $ | 48.40 | 20190504 | $ | - | $ | 48.40 | $ | - | $ | - | $ | - |
| RETAIL - INTERNET ORDER | PAUL ELMORE | USA | 20190503 | 33866 | $ | 95.80 | $ | 95.80 | 20190504 | $ | - | $ | 95.80 | $ | - | $ | - | $ | - |
| RETAIL - INTERNET ORDER | TERRY L STOPPEL | USA | 20190503 | 33867 | $ | 35.76 | $ | 35.76 | 20190504 | $ | - | $ | 35.76 | $ | - | $ | - | $ | - |
| RETAIL - INTERNET ORDER | PATRICE PINKNEY | USA | 20190503 | 33868 | $ | 26.38 | $ | 26.38 | 20190504 | $ | - | $ | 26.38 | $ | - | $ | - | $ | - |
| RETAIL - INTERNET ORDER | ROXANNE PARKER | USA | 20190506 | 33886 | $ | 33.40 | $ | 33.40 | 20190507 | $ | - | $ | 33.40 | $ | - | $ | - | $ | - |
| RETAIL - INTERNET ORDER | BRENDA STARR | USA | 20190510 | 34034 | $ | 48.40 | $ | 48.40 | 20190511 | $ | - | $ | 48.40 | $ | - | $ | - | $ | - |
| RETAIL - INTERNET ORDER | R JOHN STANTON JR | USA | 20190510 | 34035 | $ | 33.40 | $ | 33.40 | 20190511 | $ | - | $ | 33.40 | $ | - | $ | - | $ | - |
| RETAIL - INTERNET ORDER | PATRICIA M VILL | USA | 20190510 | 34036 | $ | 48.40 | $ | 48.40 | 20190511 | $ | - | $ | 48.40 | $ | - | $ | - | $ | - |
| RETAIL - INTERNET ORDER | SANDRA OSBORNE | USA | 20190510 | 34037 | $ | 48.40 | $ | 48.40 | 20190511 | $ | - | $ | 48.40 | $ | - | $ | - | $ | - |
| RETAIL - INTERNET ORDER | TYRA WILSON | USA | 20190510 | 34038 | $ | 33.40 | $ | 33.40 | 20190511 | $ | - | $ | 33.40 | $ | - | $ | - | $ | - |
| RETAIL - INTERNET ORDER | LAUREN MYERS | USA | 20190510 | 34039 | $ | 48.40 | $ | 48.40 | 20190511 | $ | - | $ | 48.40 | $ | - | $ | - | $ | - |
| RETAIL - INTERNET ORDER | KAREN HELLER | USA | 20190510 | 34070 | $ | 130.60 | $ | 130.60 | 20190516 | $ | - | $ | 130.60 | $ | - | $ | - | $ | - |
| RETAIL - INTERNET ORDER | SARAH RICHARDSON | USA | 20190515 | 34071 | $ | 80.80 | $ | 80.80 | 20190516 | $ | - | $ | 80.80 | $ | - | $ | - | $ | - |
| RETAIL - INTERNET ORDER | MARILYN CRYER | USA | 20190515 | 34072 | $ | 33.40 | $ | 33.40 | 20190516 | $ | - | $ | 33.40 | $ | - | $ | - | $ | - |
| RETAIL - INTERNET ORDER | BILLIE DEBRUIN | USA | 20190515 | 34079 | $ | 33.40 | $ | 33.40 | 20190517 | $ | - | $ | 33.40 | $ | - | $ | - | $ | - |
| RETAIL - INTERNET ORDER | MICHELINE DEFRANCO | USA | 20190516 | 34080 | $ | 48.40 | $ | 48.40 | 20190517 | $ | - | $ | 48.40 | $ | - | $ | - | $ | - |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RETAIL - INTERNET ORDER | CATHERINE KERWIN | USA | 20190516 | 34081 | $ 48.40 | $ 48.40 | 20190517 | $ - | $ 48.40 | $ - | $ - | $ - |
| RETAIL - INTERNET ORDER | DANA TRONCIN | USA | 20190516 | 34082 | $ 26.38 | $ 26.38 | 20190517 | $ - | $ 26.38 | $ - | $ - | $ - |
| RETAIL - INTERNET ORDER | DIANNE STRUNK | USA | 20190516 | 34083 | $ 65.80 | $ 65.80 | 20190517 | $ - | $ 65.80 | $ - | $ - | $ - |
| RETAIL - INTERNET ORDER | ROBERT STANTON JR | USA | 20190521 | 34125 | $ 65.80 | $ 65.80 | 20190522 | $ - | $ 65.80 | $ - | $ - | $ - |
| RETAIL - INTERNET ORDER | DONALD WRIGHT | USA | 20190521 | 34126 | $ 48.40 | $ 48.40 | 20190522 | $ - | $ 48.40 | $ - | $ - | $ - |
| RETAIL - INTERNET ORDER | NICK LABELLA | USA | 20190521 | 34127 | $ 48.40 | $ 48.40 | 20190522 | $ - | $ 48.40 | $ - | $ - | $ - |
| RETAIL - INTERNET ORDER | MELINDA CARRWRIGHT | USA | 20190521 | 34128 | $ 26.38 | $ 26.38 | 20190522 | $ - | $ 26.38 | $ - | $ - | $ - |
| RETAIL - INTERNET ORDER | JACOB DORRIS | USA | 20190528 | 34166 | $ 65.80 | $ 65.80 | 20190529 | $ 65.80 | $ - | $ - | $ - | $ - |
| RETAIL - INTERNET ORDER | ANNA HARRIES | USA | 20190528 | 34167 | $ 26.38 | $ 26.38 | 20190529 | $ 26.38 | $ - | $ - | $ - | $ - |
| RETAIL - INTERNET ORDER | CAROL HILDEN | USA | 20190528 | 34168 | $ 80.80 | $ 80.80 | 20190529 | $ 80.80 | $ - | $ - | $ - | $ - |
| RETAIL - INTERNET ORDER | ROXANNE PARKER | USA | 20190528 | 34169 | $ 33.40 | $ 33.40 | 20190529 | $ 33.40 | $ - | $ - | $ - | $ - |
| RETAIL - INTERNET ORDER | DANA TRONCIN | USA | 20190529 | 34175 | $ 48.40 | $ 48.40 | 20190530 | $ 48.40 | $ - | $ - | $ - | $ - |
| RETAIL - INTERNET ORDER | BRIANNA DANIEL | USA | 20190529 | 34176 | $ 33.40 | $ 33.40 | 20190530 | $ 33.40 | $ - | $ - | $ - | $ - |
| RETAIL - INTERNET ORDER | CATHERINE KERWIN | USA | 20190611 | 34318 | $ 48.40 | $ 48.40 | 20190612 | $ 48.40 | $ - | $ - | $ - | $ - |
| RETAIL - INTERNET ORDER | RANDY POLAIZAR | USA | 20190611 | 34319 | $ 80.80 | $ 80.80 | 20190612 | $ 80.80 | $ - | $ - | $ - | $ - |
| RETAIL - INTERNET ORDER | LAURA STITT | USA | 20190611 | 34320 | $ 98.20 | $ 98.20 | 20190612 | $ 98.20 | $ - | $ - | $ - | $ - |
| RETAIL - INTERNET ORDER | LISA WALLACE | USA | 20190611 | 34321 | $ 33.40 | $ 33.40 | 20190612 | $ 33.40 | $ - | $ - | $ - | $ - |
| RETAIL - INTERNET ORDER | MARYHELEN OSZUCIK | USA | 20190611 | 34322 | $ 113.20 | $ 113.20 | 20190612 | $ 113.20 | $ - | $ - | $ - | $ - |
| RETAIL - INTERNET ORDER | PAUL FENWICK | USA | 20190611 | 34323 | $ 33.40 | $ 33.40 | 20190612 | $ 33.40 | $ - | $ - | $ - | $ - |
| RETAIL - INTERNET ORDER | ROBERTA SPARENBERG | USA | 20190611 | 34324 | $ 33.40 | $ 33.40 | 20190612 | $ 33.40 | $ - | $ - | $ - | $ - |
| RETAIL - INTERNET ORDER | JEANNE NADREAU | USA | 20190612 | 34329 | $ 33.40 | $ 33.40 | 20190613 | $ 33.40 | $ - | $ - | $ - | $ - |
| RETAIL - INTERNET ORDER | CHARMAINE DUKE | USA | 20190621 | 34364 | $ 33.40 | $ 33.40 | 20190622 | $ 33.40 | $ - | $ - | $ - | $ - |
| RETAIL - INTERNET ORDER | CASSANDRA BODHI | USA | 20190621 | 34365 | $ 33.40 | $ 33.40 | 20190622 | $ 33.40 | $ - | $ - | $ - | $ - |
| RETAIL - INTERNET ORDER | TAMMY NUNN | USA | 20190621 | 34366 | $ 33.40 | $ 33.40 | 20190622 | $ 33.40 | $ - | $ - | $ - | $ - |
| RETAIL - INTERNET ORDER | MARCIA RAMSEY | USA | 20190621 | 34367 | $ 33.40 | $ 33.40 | 20190622 | $ 33.40 | $ - | $ - | $ - | $ - |
| RETAIL - INTERNET ORDER | SHIRENE URTON | USA | 20190621 | 34368 | $ 74.70 | $ 74.70 | 20190622 | $ 74.70 | $ - | $ - | $ - | $ - |
| RETAIL - INTERNET ORDER | DOROTHY DINAN | USA | 20190624 | 34377 | $ 24.90 | $ 24.90 | 20190625 | $ 24.90 | $ - | $ - | $ - | $ - |
| RETAIL - MISC | THE VERY LITTLE THEATRE | USA | 20190128 | 32961 | $ 67.20 | $ 67.20 | 20190128 | $ - | $ - | $ - | $ - | $ 67.20 |
| RETAIL - MISC | FCR VENETA | USA | 20190220 | 33109 | $ 90.00 | $ 90.00 | 20190220 | $ - | $ - | $ - | $ - | $ 90.00 |
| RETAIL - MISC | GLENDA LEWIS | USA | 20190329 | 34129 | $ 74.29 | $ 74.29 | 20190521 | $ - | $ 74.29 | $ - | $ - | $ - |
| RETAIL - MISC | ELIZABETH OVE | USA | 20190529 | 34171 | $ 95.80 | $ 95.80 | 20190529 | $ 95.80 | $ - | $ - | $ - | $ - |
| RETAIL - INTERNET ORDER MASALA | DAVID THOME | USA | 20190118 | 32879 | $ 144.00 | $ 4.48 | 20190215 | $ - | $ - | $ - | $ - | $ 4.48 |
| RETAIL - INTERNET ORDER MASALA | RETAIL - INTERNET ORDER MASALA | USA | 20190116 | PP011619 | $ - | $ (139.52) | 20190215 | $ - | $ - | $ - | $ - | $ (139.52) |
| ROSS STORES INC | ROSS SOUTHWEST DC | USA | 20190530 | 34178 | $ 12,741.00 | $ 12,741.00 | 20190629 | $ 12,741.00 | $ - | $ - | $ - | $ - |
| ROSS STORES INC | DD'S DISCOUNT | USA | 20190530 | 34238 | $ 870.00 | $ 870.00 | 20190630 | $ 870.00 | $ - | $ - | $ - | $ - |
| ROSS STORES INC | ROSS SOUTHWEST DC | USA | 20190611 | 34325 | $ 3,422.40 | $ 3,422.40 | 20190711 | $ 3,422.40 | $ - | $ - | $ - | $ - |
| ROSS STORES INC | ROSS SOUTHWEST DC | USA | 20190611 | 34369 | $ 12,741.00 | $ 12,741.00 | 20190721 | $ 12,741.00 | $ - | $ - | $ - | $ - |
| SAMPLES - PROSPECTIVE | SAMPLES - PROSPECTIVE | USA | 20190107 | SHIPPING | $ - | $ 252.18 | 20190107 | $ - | $ - | $ - | $ - | $ 252.18 |
| SAMPLES - PROSPECTIVE | TOMOE CORP | USA | 20190401 | 33536 | $ 225.00 | $ 225.00 | 20190401 | $ - | $ - | $ 225.00 | $ - | $ - |
| SCS DIRECT INC | SCS DIRECT INC | USA | 20180917 | 34328 | $ 2,688.00 | $ 2,688.00 | 20190712 | $ 2,688.00 | $ - | $ - | $ - | $ - |
| SEARS HOLDING CORP | SEARS HOLDING CORP-ONTARIO | USA | 20180917 | 30988 | $ 6,048.00 | $ 6,048.00 | 20181017 | $ - | $ - | $ - | $ - | $ 6,048.00 |
| SEARS HOLDING CORP | SEARS HOLDING CORP-LAWRENCE | USA | 20180917 | 30991 | $ 2,688.00 | $ 2,688.00 | 20181017 | $ - | $ - | $ - | $ - | $ 2,688.00 |
| SEARS HOLDING CORP | SEARS HOLDING CORP-OCALA | USA | 20180917 | 30992 | $ 4,032.00 | $ 4,032.00 | 20181017 | $ - | $ - | $ - | $ - | $ 4,032.00 |
| SEARS HOLDING CORP | SEARS HOLDING CORP-WARREN | USA | 20180917 | 30993 | $ 2,688.00 | $ 2,688.00 | 20181017 | $ - | $ - | $ - | $ - | $ 2,688.00 |
| SEARS HOLDING CORP | SEARS HOLDING CORP-MANTENO | USA | 20180917 | 30994 | $ 5,376.00 | $ 5,376.00 | 20181017 | $ - | $ - | $ - | $ - | $ 5,376.00 |
| SEARS HOLDING CORP | SEARS HOLDING CORP-FAIRLESS | USA | 20180917 | 30995 | $ 5,376.00 | $ 5,376.00 | 20181017 | $ - | $ - | $ - | $ - | $ 5,376.00 |
| SEARS HOLDING CORP | SEARS HOLDING CORP-OCALA | USA | 20190116 | 32849 | $ 2,246.40 | $ 2,246.40 | 20190215 | $ - | $ - | $ - | $ - | $ 2,246.40 |
| SEARS HOLDING CORP | SEARS HOLDING CORP-FAIRLESS | USA | 20190116 | 32850 | $ 2,246.40 | $ 2,246.40 | 20190215 | $ - | $ - | $ - | $ - | $ 2,246.40 |
| SEARS HOLDING CORP | SEARS HOLDING CORP-MANTENO | USA | 20190516 | 34076 | $ 2,246.40 | $ 2,246.40 | 20190615 | $ 2,246.40 | $ - | $ - | $ - | $ - |
| SEARS HOLDING CORP | SEARS HOLDING CORP-MANTENO | USA | 20190516 | 34077 | $ 2,246.40 | $ 2,246.40 | 20190615 | $ 2,246.40 | $ - | $ - | $ - | $ - |
| SEARS HOLDING CORP | SEARS HOLDING CORP-MANTENO | USA | 20190516 | 34078 | $ 2,246.40 | $ 2,246.40 | 20190615 | $ 2,246.40 | $ - | $ - | $ - | $ - |
| SEARS HOLDING CORP | SEARS HOLDING CORP-OCALA | USA | 20190521 | 34130 | $ 2,246.40 | $ 2,246.40 | 20190620 | $ 2,246.40 | $ - | $ - | $ - | $ - |
| SEARS HOLDING CORP | SEARS HOLDING CORP-FAIRLESS | USA | 20190521 | 34131 | $ 2,246.40 | $ 2,246.40 | 20190620 | $ 2,246.40 | $ - | $ - | $ - | $ - |
| SEARS HOLDING CORP | SEARS HOLDING CORP-ONTARIO | USA | 20190521 | 34132 | $ 2,246.40 | $ 2,246.40 | 20190620 | $ 2,246.40 | $ - | $ - | $ - | $ - |
| SEARS HOLDING CORP | SEARS HOLDING CORP-FAIRLESS | USA | 20190521 | 34141 | $ 2,246.40 | $ 2,246.40 | 20190620 | $ 2,246.40 | $ - | $ - | $ - | $ - |
| SPRING VALLEY DAIRY | SPRING VALLEY DAIRY | USA | 20190503 | 4355249077 | $ - | $ 100.00 | 20190518 | $ - | $ 100.00 | $ - | $ - | $ - |
| SPRING VALLEY DAIRY | SPRING VALLEY DAIRY | USA | 20190503 | 4355931676 | $ - | $ 200.00 | 20190518 | $ - | $ 200.00 | $ - | $ - | $ - |
| SPRING VALLEY DAIRY | SPRING VALLEY DAIRY | USA | 20190605 | 4359967835 | $ - | $ 150.00 | 20190620 | $ 150.00 | $ - | $ - | $ - | $ - |
| SPRING VALLEY DAIRY | SPRING VALLEY DAIRY | USA | 20190605 | 4359967897 | $ - | $ 75.00 | 20190620 | $ 75.00 | $ - | $ - | $ - | $ - |
| SUPERVALU-NS | SUPERVALU-NS | USA | 20181227 | 40618415 | $ - | $ 652.80 | 20190126 | $ - | $ - | $ - | $ - | $ 652.80 |
| SUPERVALU-NS | SUPERVALU-NS | USA | 20190304 | 40639978 | $ - | $ 698.40 | 20190321 | $ - | $ - | $ - | $ - | $ 698.40 |
| SUPERVALU-NS | SUPERVALU-NS | USA | 20190304 | CRMPMT4001 | $ - | $ 759.36 | 20190403 | $ - | $ - | $ - | $ 759.36 | $ - |
| SUPERVALU-NS | SUPERVALU-NS | USA | 20190307 | 40650197 | $ - | $ 818.99 | 20190426 | $ - | $ - | $ 818.99 | $ - | $ - |
| SUPERVALU-NS | SUPERVALU-NS | USA | 20190517 | 34102 | $ 4,071.72 | $ 4,071.72 | 20190616 | $ 4,071.72 | $ - | $ - | $ - | $ - |
| SUPERVALU-NS | SUPERVALU-NS | USA | 20190522 | 34142 | $ 14,128.80 | $ 14,128.80 | 20190621 | $ 14,128.80 | $ - | $ - | $ - | $ - |
| SUPERVALU-NS | SUPERVALU-NS | USA | 20190603 | 99218773 | $ - | $ 420.00 | 20190703 | $ 420.00 | $ - | $ - | $ - | $ - |
| SUPERVALU-NS | SUPERVALU-NS | USA | 20190603 | CRM33821 | $ - | $ 671.59 | 20190703 | $ 671.59 | $ - | $ - | $ - | $ - |
| SUPERVALU-NS | SUPERVALU-NS | USA | 20190603 | PTX993203D | $ - | $ 105.52 | 20190703 | $ 105.52 | $ - | $ - | $ - | $ - |
| SUPERVALU-NS | SUPERVALU-NS | USA | 20190603 | PTX994521D | $ - | $ 123.61 | 20190703 | $ 123.61 | $ - | $ - | $ - | $ - |
| SUPERVALU-NS | SUPERVALU-NS | USA | 20190603 | PTX997253D | $ - | $ 7.66 | 20190703 | $ 7.66 | $ - | $ - | $ - | $ - |
| SUPERVALU-NS | SUPERVALU-NS | USA | 20190603 | XS19N14986 | $ - | $ 40.00 | 20190703 | $ 40.00 | $ - | $ - | $ - | $ - |
| SUPERVALU-NS | SUPERVALU-NS | USA | 20190611 | 34317 | $ 2,125.18 | $ 2,125.18 | 20190711 | $ 2,125.18 | $ - | $ - | $ - | $ - |
| THORNTON TRADE RESOURCE | TOMOE | USA | 20190610 | 34304 | $ 19,008.00 | $ 19,008.00 | 20190610 | $ 19,008.00 | $ - | $ - | $ - | $ - |
| THORNTON TRADE RESOURCE | GLOBAL SUPPLY | USA | 20190619 | 34349 | $ 16,473.60 | $ 16,473.60 | 20190619 | $ 16,473.60 | $ - | $ - | $ - | $ - |
| THORNTON TRADE RESOURCE | SPINNEY | USA | 20190620 | 34351 | $ 19,126.80 | $ 19,126.80 | 20190620 | $ 19,126.80 | $ - | $ - | $ - | $ - |
| THORNTON TRADE RESOURCE | ECO-WIRE INVESTMENTS LTD | USA | 20190620 | 34362 | $ 3,220.80 | $ 3,220.80 | 20190620 | $ 3,220.80 | $ - | $ - | $ - | $ - |
| TILLAMOOK COUNTRY CREAMERY | TILLAMOOK COUNTRY CREAMERY | USA | 20190530 | 34179 | $ 450.00 | $ 450.00 | 20190629 | $ 450.00 | $ - | $ - | $ - | $ - |
| TILLAMOOK COUNTRY CREAMERY | TILLAMOOK COUNTRY CREAMERY | USA | 20190617 | 34339 | $ 450.00 | $ 450.00 | 20190717 | $ 450.00 | $ - | $ - | $ - | $ - |
| TJX CANADA | TJX CANADA - CM | CAN | 20190305 | 33272 | $ 600.00 | $ 600.00 | 20190404 | $ - | $ - | $ 600.00 | $ - | $ - |
| TJX CANADA | TJX CANADA - WINNERS | CAN | 20190305 | 33273 | $ 2,250.00 | $ 2,250.00 | 20190404 | $ - | $ - | $ 2,250.00 | $ - | $ - |
| TJX CANADA | TJX CANADA - HOMESENSE | CAN | 20190305 | 33274 | $ 1,500.00 | $ 1,500.00 | 20190404 | $ - | $ - | $ 1,500.00 | $ - | $ - |
| TJX CANADA | TJX CANADA - HOMESENSE | CAN | 20190509 | 34017 | $ 2,400.00 | $ 2,400.00 | 20190608 | $ 2,400.00 | $ - | $ - | $ - | $ - |

| Creditor | Detail | Country | Date | Invoice | | Amount | | Amount | Date | | 1 | | 2 | | 3 | | 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TJX CANADA | TJX CANADA - HOMESENSE | CAN | 20190523 | 34153 | $ | 2,400.00 | $ | 2,400.00 | 20190622 | $ | - | $ | 2,400.00 | $ | - | $ | - | $ | - |
| TJX CANADA | TJX CANADA - HOMESENSE | CAN | 20190618 | 34345 | $ | 2,625.00 | $ | 2,625.00 | 20190718 | $ | 2,625.00 | $ | - | $ | - | $ | - | $ | - |
| TJX COMPANIES INC. | TJX - HOMEGOODS - SAN PEDRO | USA | 20160610 | 21942 | $ | 895.50 | $ | 234.00 | 20160710 | $ | - | $ | - | $ | - | $ | - | $ | 234.00 |
| TJX COMPANIES INC. | TJX - HOMEGOODS - JEFFERSON | USA | 20160610 | 21943 | $ | 1,278.00 | $ | 306.00 | 20160710 | $ | - | $ | - | $ | - | $ | - | $ | 306.00 |
| TJX COMPANIES INC. | TJX - HOMEGOODS - BLOOMFIELD | USA | 20160610 | 21944 | $ | 2,272.50 | $ | 540.00 | 20160710 | $ | - | $ | - | $ | - | $ | - | $ | 540.00 |
| TJX COMPANIES INC. | TJX - HOMEGOODS - BROWNSBURG | USA | 20160610 | 21945 | $ | 1,854.00 | $ | 438.00 | 20160710 | $ | - | $ | - | $ | - | $ | - | $ | 438.00 |
| TJX COMPANIES INC. | TJX - HOMEGOODS - SAN PEDRO | USA | 20160705 | 22078 | $ | 288.00 | $ | 96.00 | 20160804 | $ | - | $ | - | $ | - | $ | - | $ | 96.00 |
| TJX COMPANIES INC. | TJX - HOMEGOODS - JEFFERSON | USA | 20160705 | 22079 | $ | 1,890.00 | $ | 504.00 | 20160804 | $ | - | $ | - | $ | - | $ | - | $ | 504.00 |
| TJX COMPANIES INC. | TJX - HOMEGOODS - BLOOMFIELD | USA | 20160705 | 22080 | $ | 2,844.00 | $ | 762.00 | 20160804 | $ | - | $ | - | $ | - | $ | - | $ | 762.00 |
| TJX COMPANIES INC. | TJX - HOMEGOODS - BROWNSBURG | USA | 20160705 | 22081 | $ | 2,160.00 | $ | 588.00 | 20160804 | $ | - | $ | - | $ | - | $ | - | $ | 588.00 |
| TJX COMPANIES INC. | TJX - HOMEGOODS - SAN PEDRO | USA | 20160727 | 22223 | $ | 1,818.00 | $ | 486.00 | 20160826 | $ | - | $ | - | $ | - | $ | - | $ | 486.00 |
| TJX COMPANIES INC. | TJX - HOMEGOODS - BLOOMFIELD | USA | 20160727 | 22224 | $ | 1,674.00 | $ | 462.00 | 20160826 | $ | - | $ | - | $ | - | $ | - | $ | 462.00 |
| TJX COMPANIES INC. | TJX - HOMEGOODS - JEFFERSON | USA | 20160801 | 22236 | $ | 1,098.00 | $ | 300.00 | 20160831 | $ | - | $ | - | $ | - | $ | - | $ | 300.00 |
| TJX COMPANIES INC. | TJX - HOMEGOODS - BROWNSBURG | USA | 20160801 | 22237 | $ | 2,610.00 | $ | 702.00 | 20160831 | $ | - | $ | - | $ | - | $ | - | $ | 702.00 |
| TJX COMPANIES INC. | TJX - HOMEGOODS - SAN PEDRO | USA | 20160825 | 22408 | $ | 1,642.00 | $ | 414.00 | 20160924 | $ | - | $ | - | $ | - | $ | - | $ | 414.00 |
| TJX COMPANIES INC. | TJX - HOMEGOODS - JEFFERSON | USA | 20160825 | 22409 | $ | 2,052.00 | $ | 498.00 | 20160924 | $ | - | $ | - | $ | - | $ | - | $ | 498.00 |
| TJX COMPANIES INC. | TJX - HOMEGOODS - BLOOMFIELD | USA | 20160825 | 22410 | $ | 3,250.00 | $ | 828.00 | 20160924 | $ | - | $ | - | $ | - | $ | - | $ | 828.00 |
| TJX COMPANIES INC. | TJX - HOMEGOODS - BROWNSBURG | USA | 20160825 | 22411 | $ | 3,306.00 | $ | 858.00 | 20160924 | $ | - | $ | - | $ | - | $ | - | $ | 858.00 |
| TJX COMPANIES INC. | TJX - MARSHALLS - PHOENIX | USA | 20161206 | 23139 | $ | 684.00 | $ | 684.00 | 20170105 | $ | - | $ | - | $ | - | $ | - | $ | 684.00 |
| TJX COMPANIES INC. | TJX - MARSHALLS - ATLANTA | USA | 20161206 | 23141 | $ | 864.00 | $ | 864.00 | 20170105 | $ | - | $ | - | $ | - | $ | - | $ | 864.00 |
| TJX COMPANIES INC. | TJX - MARSHALLS - WOBURN | USA | 20161206 | 23142 | $ | 1,044.00 | $ | 1,044.00 | 20170105 | $ | - | $ | - | $ | - | $ | - | $ | 1,044.00 |
| TJX COMPANIES INC. | TJX - HOMEGOODS - SAN PEDRO | USA | 20170629 | 25357 | $ | 412.20 | $ | 232.20 | 20170729 | $ | - | $ | - | $ | - | $ | - | $ | 232.20 |
| TJX COMPANIES INC. | TJX - HOMEGOODS - SAN PEDRO | USA | 20190214 | 33043 | $ | 252.00 | $ | 252.00 | 20190316 | $ | - | $ | - | $ | - | $ | - | $ | 252.00 |
| TJX COMPANIES INC. | TJX - HOMEGOODS - TUCSON | USA | 20190214 | 33044 | $ | 476.00 | $ | 476.00 | 20190316 | $ | - | $ | - | $ | - | $ | - | $ | 476.00 |
| TJX COMPANIES INC. | TJX - HOMEGOODS - CARTERET | USA | 20190214 | 33045 | $ | 1,540.00 | $ | 1,540.00 | 20190316 | $ | - | $ | - | $ | - | $ | - | $ | 1,540.00 |
| TJX COMPANIES INC. | TJX - HOMEGOODS - BLOOMFIELD | USA | 20190214 | 33046 | $ | 2,072.00 | $ | 2,072.00 | 20190316 | $ | - | $ | - | $ | - | $ | - | $ | 2,072.00 |
| TJX COMPANIES INC. | TJX - HOMEGOODS - JEFFERSON | USA | 20190214 | 33047 | $ | 3,024.00 | $ | 3,024.00 | 20190316 | $ | - | $ | - | $ | - | $ | - | $ | 3,024.00 |
| TJX COMPANIES INC. | TJX - HOMEGOODS - JEFFERSON | USA | 20190219 | 33098 | $ | 360.00 | $ | 360.00 | 20190321 | $ | - | $ | - | $ | - | $ | - | $ | 360.00 |
| TJX COMPANIES INC. | TJX - HOMEGOODS - BLOOMFIELD | USA | 20190219 | 33099 | $ | 480.00 | $ | 480.00 | 20190321 | $ | - | $ | - | $ | - | $ | - | $ | 480.00 |
| TJX COMPANIES INC. | TJX - HOMEGOODS - CARTERET | USA | 20190219 | 33100 | $ | 780.00 | $ | 780.00 | 20190321 | $ | - | $ | - | $ | - | $ | - | $ | 780.00 |
| TJX COMPANIES INC. | TJX - HOMEGOODS - SAN PEDRO | USA | 20190418 | 33740 | $ | 216.00 | $ | 216.00 | 20190518 | $ | - | $ | - | $ | 216.00 | $ | - | $ | - |
| TJX COMPANIES INC. | TJX - HOMEGOODS - BLOOMFIELD | USA | 20190418 | 33741 | $ | 396.00 | $ | 396.00 | 20190518 | $ | - | $ | - | $ | 396.00 | $ | - | $ | - |
| TJX COMPANIES INC. | TJX - HOMEGOODS - BROWNSBURG | USA | 20190418 | 33742 | $ | 540.00 | $ | 540.00 | 20190518 | $ | - | $ | - | $ | 540.00 | $ | - | $ | - |
| TJX COMPANIES INC. | TJX - HOMEGOODS - TUCSON | USA | 20190418 | 33743 | $ | 1,332.00 | $ | 1,332.00 | 20190518 | $ | - | $ | - | $ | 1,332.00 | $ | - | $ | - |
| TJX COMPANIES INC. | TJX - HOMEGOODS - CARTERET | USA | 20190418 | 33744 | $ | 2,016.00 | $ | 2,016.00 | 20190518 | $ | - | $ | - | $ | 2,016.00 | $ | - | $ | - |
| TJX COMPANIES INC. | TJX - HOMEGOODS - CARTERET | USA | 20190430 | 33851 | $ | 2,721.60 | $ | 2,721.60 | 20190530 | $ | - | $ | 2,721.60 | $ | - | $ | - | $ | - |
| TJX COMPANIES INC. | TJX - HOMEGOODS - SAN PEDRO | USA | 20190503 | 33877 | $ | 756.00 | $ | 756.00 | 20190602 | $ | - | $ | 756.00 | $ | - | $ | - | $ | - |
| TJX COMPANIES INC. | TJX - HOMEGOODS - TUCSON | USA | 20190503 | 33878 | $ | 1,332.00 | $ | 1,332.00 | 20190602 | $ | - | $ | 1,332.00 | $ | - | $ | - | $ | - |
| TJX COMPANIES INC. | TJX - HOMEGOODS - CARTERET | USA | 20190503 | 33879 | $ | 792.00 | $ | 792.00 | 20190602 | $ | - | $ | 792.00 | $ | - | $ | - | $ | - |
| TJX COMPANIES INC. | TJX - HOMEGOODS - BLOOMFIELD | USA | 20190503 | 33880 | $ | 324.00 | $ | 324.00 | 20190602 | $ | - | $ | 324.00 | $ | - | $ | - | $ | - |
| TJX COMPANIES INC. | TJX - HOMEGOODS - BROWNSBURG | USA | 20190503 | 33881 | $ | 1,296.00 | $ | 1,296.00 | 20190602 | $ | - | $ | 1,296.00 | $ | - | $ | - | $ | - |
| TJX COMPANIES INC. | TJX - MARSHALLS - PHOENIX | USA | 20190514 | 34059 | $ | 1,170.00 | $ | 1,170.00 | 20190613 | $ | - | $ | 1,170.00 | $ | - | $ | - | $ | - |
| TJX COMPANIES INC. | TJX - MARSHALLS - BRIDGEWATER | USA | 20190514 | 34060 | $ | 1,050.00 | $ | 1,050.00 | 20190613 | $ | - | $ | 1,050.00 | $ | - | $ | - | $ | - |
| TJX COMPANIES INC. | TJX - MARSHALLS - ATLANTA | USA | 20190514 | 34061 | $ | 720.00 | $ | 720.00 | 20190613 | $ | - | $ | 720.00 | $ | - | $ | - | $ | - |
| TJX COMPANIES INC. | TJX - MARSHALLS - WOBURN | USA | 20190514 | 34062 | $ | 570.00 | $ | 570.00 | 20190613 | $ | - | $ | 570.00 | $ | - | $ | - | $ | - |
| TJX COMPANIES INC. | TJX - TJMAXX - CHARLOTTE | USA | 20190514 | 34063 | $ | 420.00 | $ | 420.00 | 20190613 | $ | - | $ | 420.00 | $ | - | $ | - | $ | - |
| TJX COMPANIES INC. | TJX - TJMAXX - WORCESTER | USA | 20190514 | 34064 | $ | 1,380.00 | $ | 1,380.00 | 20190613 | $ | - | $ | 1,380.00 | $ | - | $ | - | $ | - |
| TJX COMPANIES INC. | TJX - TJMAXX - EVANSVILLE | USA | 20190514 | 34065 | $ | 1,920.00 | $ | 1,920.00 | 20190613 | $ | - | $ | 1,920.00 | $ | - | $ | - | $ | - |
| TJX COMPANIES INC. | TJX - TJMAXX - LAS VEGAS | USA | 20190514 | 34066 | $ | 780.00 | $ | 780.00 | 20190613 | $ | - | $ | 780.00 | $ | - | $ | - | $ | - |
| TJX COMPANIES INC. | TJX - HOMEGOODS - SAN PEDRO | USA | 20190523 | 34146 | $ | 240.00 | $ | 240.00 | 20190622 | $ | - | $ | 240.00 | $ | - | $ | - | $ | - |
| TJX COMPANIES INC. | TJX - HOMEGOODS - TUCSON | USA | 20190523 | 34147 | $ | 750.00 | $ | 750.00 | 20190622 | $ | - | $ | 750.00 | $ | - | $ | - | $ | - |
| TJX COMPANIES INC. | TJX - HOMEGOODS - CARTERET | USA | 20190523 | 34148 | $ | 270.00 | $ | 270.00 | 20190622 | $ | - | $ | 270.00 | $ | - | $ | - | $ | - |
| TJX COMPANIES INC. | TJX - HOMEGOODS - JEFFERSON | USA | 20190523 | 34149 | $ | 1,230.00 | $ | 1,230.00 | 20190622 | $ | - | $ | 1,230.00 | $ | - | $ | - | $ | - |
| TJX COMPANIES INC. | TJX - HOMEGOODS - BLOOMFIELD | USA | 20190523 | 34150 | $ | 690.00 | $ | 690.00 | 20190622 | $ | - | $ | 690.00 | $ | - | $ | - | $ | - |
| TJX COMPANIES INC. | TJX - HOMEGOODS - BROWNSBURG | USA | 20190523 | 34151 | $ | 570.00 | $ | 570.00 | 20190622 | $ | - | $ | 570.00 | $ | - | $ | - | $ | - |
| TJX COMPANIES INC. | TJX - TJMAXX - CHARLOTTE | USA | 20190607 | 34280 | $ | 2,670.00 | $ | 2,670.00 | 20190707 | $ | 2,670.00 | $ | - | $ | - | $ | - | $ | - |
| TJX COMPANIES INC. | TJX - MARSHALLS - PHOENIX | USA | 20190607 | 34281 | $ | 1,530.00 | $ | 1,530.00 | 20190707 | $ | 1,530.00 | $ | - | $ | - | $ | - | $ | - |
| TJX COMPANIES INC. | TJX - MARSHALLS - BRIDGEWATER | USA | 20190607 | 34282 | $ | 1,890.00 | $ | 1,890.00 | 20190707 | $ | 1,890.00 | $ | - | $ | - | $ | - | $ | - |
| TJX COMPANIES INC. | TJX - MARSHALLS - ATLANTA | USA | 20190607 | 34283 | $ | 600.00 | $ | 600.00 | 20190707 | $ | 600.00 | $ | - | $ | - | $ | - | $ | - |
| TJX COMPANIES INC. | TJX - MARSHALLS - WOBURN | USA | 20190607 | 34284 | $ | 1,380.00 | $ | 1,380.00 | 20190707 | $ | 1,380.00 | $ | - | $ | - | $ | - | $ | - |
| TJX COMPANIES INC. | TJX - TJMAXX - WORCESTER | USA | 20190607 | 34285 | $ | 2,550.00 | $ | 2,550.00 | 20190707 | $ | 2,550.00 | $ | - | $ | - | $ | - | $ | - |
| TJX COMPANIES INC. | TJX - TJMAXX - EVANSVILLE | USA | 20190607 | 34286 | $ | 1,440.00 | $ | 1,440.00 | 20190707 | $ | 1,440.00 | $ | - | $ | - | $ | - | $ | - |
| TJX COMPANIES INC. | TJX - TJMAXX - LAS VEGAS | USA | 20190607 | 34287 | $ | 2,040.00 | $ | 2,040.00 | 20190707 | $ | 2,040.00 | $ | - | $ | - | $ | - | $ | - |
| TOPCO ASSOCIATES LLC | TOPCO-GEODIS WAREHOUSE | USA | 20190327 | 1201185008 | $ | - | $ | 500.00 | 20190327 | $ | - | $ | - | $ | 500.00 | $ | - | $ | - |
| TOPCO ASSOCIATES LLC | TOPCO-GEODIS WAREHOUSE | USA | 20190327 | 47018-1 | $ | 952.74 | $ | 952.74 | 20190327 | $ | - | $ | - | $ | 952.74 | $ | - | $ | - |
| UNFI | UNFI - WEST- AUBURN WA | USA | 20181119 | 31687-111 | $ | - | $ | 173.40 | 20181119 | $ | - | $ | - | $ | - | $ | - | $ | 173.40 |
| UNFI | UNFI - WEST- LANCASTER TX | USA | 20181121 | 32034 | $ | 416.16 | $ | 416.16 | 20181221 | $ | - | $ | - | $ | - | $ | - | $ | 416.16 |
| UNFI | UNFI - WEST- MORENO VALLEY CA | USA | 20181121 | 32035 | $ | 69.36 | $ | 69.36 | 20181221 | $ | - | $ | - | $ | - | $ | - | $ | 69.36 |
| UNFI | UNFI - WEST- AURORA CO | USA | 20181121 | 32036 | $ | 138.72 | $ | 138.72 | 20181221 | $ | - | $ | - | $ | - | $ | - | $ | 138.72 |
| UNFI | UNFI - WEST- RIDGEFIELD WA | USA | 20181121 | 32037 | $ | 416.16 | $ | 416.16 | 20181221 | $ | - | $ | - | $ | - | $ | - | $ | 416.16 |
| UNFI | UNFI - WEST- MORENO VALLEY CA | USA | 20181121 | 32038 | $ | 138.72 | $ | 138.72 | 20181221 | $ | - | $ | - | $ | - | $ | - | $ | 138.72 |
| UNFI | UNFI - WEST- RIDGEFIELD WA | USA | 20181121 | 32039 | $ | 346.80 | $ | 346.80 | 20181221 | $ | - | $ | - | $ | - | $ | - | $ | 346.80 |
| UNFI | UNFI - WEST- ROCKLIN CA | USA | 20181121 | 32040 | $ | 138.72 | $ | 138.72 | 20181221 | $ | - | $ | - | $ | - | $ | - | $ | 138.72 |
| UNFI | UNFI - WEST- RIDGEFIELD WA | USA | 20181121 | 32041 | $ | 277.44 | $ | 277.44 | 20181221 | $ | - | $ | - | $ | - | $ | - | $ | 277.44 |
| UNFI | UNFI - WEST- AUBURN WA | USA | 20181121 | 32042 | $ | 1,612.62 | $ | 1,612.62 | 20181221 | $ | - | $ | - | $ | - | $ | - | $ | 1,612.62 |
| UNFI | UNFI - WEST- GREENWOOD IN | USA | 20181121 | 32342 | $ | 91.20 | $ | 91.20 | 20190106 | $ | - | $ | - | $ | - | $ | - | $ | 91.20 |
| UNFI | UNFI -RACINE WAREHOUSE | USA | 20181207 | 32344 | $ | 456.00 | $ | 456.00 | 20190106 | $ | - | $ | - | $ | - | $ | - | $ | 456.00 |
| UNFI | UNFI - WEST- RIDGEFIELD WA | USA | 20181221 | 32594 | $ | 408.00 | $ | 408.00 | 20190120 | $ | - | $ | - | $ | - | $ | - | $ | 408.00 |
| UNFI | UNFI - WEST- AUBURN WA | USA | 20181221 | 32595 | $ | 624.24 | $ | 624.24 | 20190120 | $ | - | $ | - | $ | - | $ | - | $ | 624.24 |
| UNFI | UNFI -RACINE WAREHOUSE | USA | 20190104 | 32741 | $ | 346.80 | $ | 346.80 | 20190203 | $ | - | $ | - | $ | - | $ | - | $ | 346.80 |
| UNFI | UNFI - WEST- RIDGEFIELD WA | USA | 20190125 | 32928 | $ | 520.20 | $ | 520.20 | 20190224 | $ | - | $ | - | $ | - | $ | - | $ | 520.20 |
| UNFI | UNFI - WEST- AURORA CO | USA | 20190125 | 32929 | $ | 502.86 | $ | 502.86 | 20190224 | $ | - | $ | - | $ | - | $ | - | $ | 502.86 |

| Entity | Location | Country | Inv Date | Inv No | Amount | Balance | Due Date | Aging1 | Aging2 | Aging3 | Aging4 | Aging5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UNFI | UNFI - WEST - LANCASTER TX | USA | 20190125 | 32931 | $ 244.80 | $ 244.80 | 20190224 | $ - | $ - | $ - | $ - | 244.80 |
| UNFI | UNFI - WEST - ROCKLIN CA | USA | 20190125 | 32932 | $ 312.12 | $ 312.12 | 20190224 | $ - | $ - | $ - | $ - | 312.12 |
| UNFI | UNFI - WEST - AUBURN WA | USA | 20190125 | 32933 | $ 2,670.36 | $ 2,670.36 | 20190224 | $ - | $ - | $ - | $ - | 2,670.36 |
| UNFI | UNFI - WEST - RIDGEFIELD WA | USA | 20190125 | 32934 | $ 1,387.20 | $ 1,387.20 | 20190224 | $ - | $ - | $ - | $ - | 1,387.20 |
| UNFI | UNFI - WEST - ROCKLIN CA | USA | 20190125 | 32936 | $ 163.20 | $ 163.20 | 20190224 | $ - | $ - | $ - | $ - | 163.20 |
| UNFI | UNFI - WEST - MORENO VALLEY CA | USA | 20190125 | 32938 | $ 138.72 | $ 138.72 | 20190224 | $ - | $ - | $ - | $ - | 138.72 |
| UNFI | UNFI - WEST - AURORA CO | USA | 20190125 | 32939 | $ 163.20 | $ 163.20 | 20190224 | $ - | $ - | $ - | $ - | 163.20 |
| UNFI | UNFI - WEST - AURORA CO | USA | 20190125 | 32943 | $ 163.20 | $ 163.20 | 20190224 | $ - | $ - | $ - | $ - | 163.20 |
| UNFI | UNFI - WEST - AUBURN WA | USA | 20190125 | 32945 | $ 367.20 | $ 367.20 | 20190224 | $ - | $ - | $ - | $ - | 367.20 |
| UNFI | UNFI - WEST - MORENO VALLEY CA | USA | 20190125 | 32946 | $ 450.84 | $ 450.84 | 20190224 | $ - | $ - | $ - | $ - | 450.84 |
| UNFI | UNFI-WEST-GREENWOOD IN | USA | 20190125 | 32947 | $ 1,142.40 | $ 1,142.40 | 20190224 | $ - | $ - | $ - | $ - | 1,142.40 |
| UNFI | UNFI - WEST - AUBURN WA | USA | 20190125 | 32948 | $ 183.60 | $ 183.60 | 20190224 | $ - | $ - | $ - | $ - | 183.60 |
| UNFI | UNFI - WEST - AUBURN WA | USA | 20190125 | 32950 | $ 416.16 | $ 416.16 | 20190224 | $ - | $ - | $ - | $ - | 416.16 |
| UNFI | UNFI - WEST - MORENO VALLEY CA | USA | 20190125 | 32951 | $ 1,672.80 | $ 1,672.80 | 20190224 | $ - | $ - | $ - | $ - | 1,672.80 |
| UNFI | UNFI - WEST - MORENO VALLEY CA | USA | 20190315 | 33384 | $ 173.20 | $ 173.20 | 20190414 | $ - | $ - | $ - | 173.20 | $ - |
| UNFI | UNFI - WEST - RIDGEFIELD WA | USA | 20190315 | 33388 | $ 785.20 | $ 785.20 | 20190414 | $ - | $ - | $ - | 785.20 | $ - |
| UNFI | UNFI - WEST - ROCKLIN CA | USA | 20190315 | 33390 | $ 662.80 | $ 662.80 | 20190414 | $ - | $ - | $ - | 662.80 | $ - |
| UNFI | UNFI-RACINE WAREHOUSE | USA | 20190315 | 33392 | $ 356.80 | $ 356.80 | 20190414 | $ - | $ - | $ - | 356.80 | $ - |
| UNFI | UNFI - WEST - ROCKLIN CA | USA | 20190322 | 33452 | $ 377.20 | $ 377.20 | 20190421 | $ - | $ - | $ - | 377.20 | $ - |
| UNFI | UNFI - WEST - RIDGEFIELD WA | USA | 20190322 | 33453 | $ 377.20 | $ 377.20 | 20190421 | $ - | $ - | $ - | 377.20 | $ - |
| UNFI | UNFI - WEST - AUBURN WA | USA | 20190322 | 33455 | $ 458.80 | $ 458.80 | 20190421 | $ - | $ - | $ - | 458.80 | $ - |
| UNFI | UNFI - WEST - MORENO VALLEY CA | USA | 20190322 | 33458 | $ 173.20 | $ 173.20 | 20190421 | $ - | $ - | $ - | 173.20 | $ - |
| UNFI | UNFI - WEST - MORENO VALLEY CA | USA | 20190329 | 33494 | $ 295.60 | $ 295.60 | 20190428 | $ - | $ - | 295.60 | $ - | $ - |
| UNFI | UNFI - WEST - RIDGEFIELD WA | USA | 20190329 | 33495 | $ 377.20 | $ 377.20 | 20190428 | $ - | $ - | 377.20 | $ - | $ - |
| UNFI | UNFI - WEST - AUBURN WA | USA | 20190329 | 33496 | $ 622.00 | $ 622.00 | 20190428 | $ - | $ - | 622.00 | $ - | $ - |
| UNFI | UNFI - WEST - MORENO VALLEY CA | USA | 20190412 | 33673 | $ 377.20 | $ 377.20 | 20190512 | $ - | $ - | 377.20 | $ - | $ - |
| UNFI | UNFI - WEST - AUBURN WA | USA | 20190412 | 33675 | $ 418.00 | $ 418.00 | 20190512 | $ - | $ - | 418.00 | $ - | $ - |
| UNFI | UNFI-WEST-GREENWOOD IN | USA | 20190419 | 33751 | $ 336.40 | $ 336.40 | 20190519 | $ - | $ - | 336.40 | $ - | $ - |
| UNFI | UNFI - WEST - RIDGEFIELD WA | USA | 20190419 | 33754 | $ 418.00 | $ 418.00 | 20190519 | $ - | $ - | 418.00 | $ - | $ - |
| UNFI | UNFI - WEST - ROCKLIN CA | USA | 20190419 | 33756 | $ 254.80 | $ 254.80 | 20190519 | $ - | $ - | 254.80 | $ - | $ - |
| UNFI | UNFI - WEST - AUBURN WA | USA | 20190419 | 33758 | $ 316.00 | $ 316.00 | 20190519 | $ - | $ - | 316.00 | $ - | $ - |
| UNFI | UNFI - WEST - RIDGEFIELD WA | USA | 20190419 | 33759 | $ 254.80 | $ 254.80 | 20190519 | $ - | $ - | 254.80 | $ - | $ - |
| UNFI | UNFI - WEST - AUBURN WA | USA | 20190426 | 33811 | $ 412.08 | $ 412.08 | 20190526 | $ - | 412.08 | $ - | $ - | $ - |
| UNFI | UNFI - WEST - RIDGEFIELD WA | USA | 20190426 | 33812 | $ 322.12 | $ 322.12 | 20190526 | $ - | 322.12 | $ - | $ - | $ - |
| UNFI | UNFI - WEST - ROCKLIN CA | USA | 20190426 | 33813 | $ 218.08 | $ 218.08 | 20190526 | $ - | 218.08 | $ - | $ - | $ - |
| UNFI | UNFI - WEST - MORENO VALLEY CA | USA | 20190426 | 33814 | $ 114.04 | $ 114.04 | 20190526 | $ - | 114.04 | $ - | $ - | $ - |
| UNFI | UNFI-WEST-GREENWOOD IN | USA | 20190503 | 33875 | $ 408.82 | $ 408.82 | 20190602 | $ - | 408.82 | $ - | $ - | $ - |
| UNFI | UNFI - WEST - AURORA CO | USA | 20190510 | 34023 | $ 287.44 | $ 287.44 | 20190609 | $ - | 287.44 | $ - | $ - | $ - |
| UNFI | UNFI - WEST - MORENO VALLEY CA | USA | 20190517 | 34103 | $ 530.20 | $ 530.20 | 20190616 | $ - | 530.20 | $ - | $ - | $ - |
| UNFI | UNFI - WEST - ROCKLIN CA | USA | 20190517 | 34104 | $ 218.08 | $ 218.08 | 20190616 | $ - | 218.08 | $ - | $ - | $ - |
| UNFI | UNFI - WEST - RIDGEFIELD WA | USA | 20190517 | 34105 | $ 1,317.84 | $ 1,317.84 | 20190616 | $ - | 1,317.84 | $ - | $ - | $ - |
| UNFI | UNFI - WEST - LANCASTER TX | USA | 20190517 | 34106 | $ 114.04 | $ 114.04 | 20190616 | $ - | 114.04 | $ - | $ - | $ - |
| UNFI | UNFI - WEST - RIDGEFIELD WA | USA | 20190517 | 34107 | $ 1,213.80 | $ 1,213.80 | 20190616 | $ - | 1,213.80 | $ - | $ - | $ - |
| UNFI | UNFI - WEST - ROCKLIN CA | USA | 20190524 | 34158 | $ 530.20 | $ 530.20 | 20190623 | $ - | 530.20 | $ - | $ - | $ - |
| UNFI | UNFI - WEST - ROCKLIN CA | USA | 20190524 | 34159 | $ 114.04 | $ 114.04 | 20190623 | $ - | 114.04 | $ - | $ - | $ - |
| UNFI | UNFI - WEST - AUBURN WA | USA | 20190531 | 34183 | $ 183.40 | $ 183.40 | 20190630 | 183.40 | $ - | $ - | $ - | $ - |
| UNFI | UNFI - WEST - RIDGEFIELD WA | USA | 20190531 | 34184 | $ 1,421.88 | $ 1,421.88 | 20190630 | 1,421.88 | $ - | $ - | $ - | $ - |
| UNFI | UNFI - WEST - AUBURN WA | USA | 20190531 | 34185 | $ 495.52 | $ 495.52 | 20190630 | 495.52 | $ - | $ - | $ - | $ - |
| UNFI | UNFI - WEST - AUBURN WA | USA | 20190531 | 34186 | $ 1,209.72 | $ 1,209.72 | 20190630 | 1,209.72 | $ - | $ - | $ - | $ - |
| UNFI | UNFI - WEST - RIDGEFIELD WA | USA | 20190614 | 34337 | $ 1,944.12 | $ 1,944.12 | 20190714 | 1,944.12 | $ - | $ - | $ - | $ - |
| UNFI | UNFI - WEST - RIDGEFIELD WA | USA | 20190614 | 34338 | $ 1,591.20 | $ 1,591.20 | 20190714 | 1,591.20 | $ - | $ - | $ - | $ - |
| UNFI | UNFI-EAST-SARASOTA FL | USA | 20180316 | 28543 | $ 612.00 | $ 612.00 | 20180415 | $ - | $ - | $ - | $ - | 612.00 |
| UNFI | UNFI-EAST-HOWELL NJ | USA | 20180601 | 29532 | $ 8,160.00 | $ (7,996.80) | 20180701 | $ - | $ - | $ - | $ - | (7,996.80) |
| UNFI | UNFI-EAST-SARASOTA FL | USA | 20180622 | 29837 | $ 371.28 | $ (36.72) | 20180722 | $ - | $ - | $ - | $ - | (36.72) |
| UNFI | | USA | 20181030 | 418129 | $ - | $ 317.92 | 20181030 | $ - | $ - | $ - | $ - | 317.92 |
| | | USA | 20181030 | 29532PP | $ - | $ 7,996.80 | 20181030 | $ - | $ - | $ - | $ - | 7,996.80 |
| | | USA | 20181030 | 30559 111 | $ - | $ 418.20 | 20181030 | $ - | $ - | $ - | $ - | 418.20 |
| UNFI | UNFI-EAST-HOWELL NJ | USA | 20181130 | 32234 | $ 312.12 | $ 312.12 | 20181230 | $ - | $ - | $ - | $ - | 312.12 |
| UNFI | UNFI - EAST - MONTGOMERY | USA | 20181207 | 32340 | $ 729.60 | $ 729.60 | 20190106 | $ - | $ - | $ - | $ - | 729.60 |
| UNFI | UNFI-EAST-HOWELL NJ | USA | 20181207 | 32341 | $ 91.20 | $ 91.20 | 20190106 | $ - | $ - | $ - | $ - | 91.20 |
| UNFI | UNFI-EAST-DAYVILLE CT | USA | 20181207 | 32343 | $ 364.80 | $ 364.80 | 20190106 | $ - | $ - | $ - | $ - | 364.80 |
| UNFI | UNFI-EAST-HOWELL NJ | USA | 20190104 | 32742 | $ 138.72 | $ 138.72 | 20190203 | $ - | $ - | $ - | $ - | 138.72 |
| UNFI | UNFI-EAST-YORK PA | USA | 20190104 | 32743 | $ 652.80 | $ 652.80 | 20190203 | $ - | $ - | $ - | $ - | 652.80 |
| UNFI | UNFI - EAST - IOWA CITY IA | USA | 20190104 | 32744 | $ 624.24 | $ 624.24 | 20190203 | $ - | $ - | $ - | $ - | 624.24 |
| UNFI | UNFI-EAST-SARASOTA FL | USA | 20190125 | 32930 | $ 468.18 | $ 468.18 | 20190224 | $ - | $ - | $ - | $ - | 468.18 |
| UNFI | UNFI - EAST - YORK PA | USA | 20190125 | 32935 | $ 163.20 | $ 163.20 | 20190224 | $ - | $ - | $ - | $ - | 163.20 |
| UNFI | UNFI-EAST-ATLANTA GA | USA | 20190125 | 32937 | $ 1,664.64 | $ 1,664.64 | 20190224 | $ - | $ - | $ - | $ - | 1,664.64 |
| UNFI | UNFI - EAST - YORK PA | USA | 20190125 | 32940 | $ 138.72 | $ 138.72 | 20190224 | $ - | $ - | $ - | $ - | 138.72 |
| UNFI | UNFI-EAST-CHESTERFIELD | USA | 20190125 | 32941 | $ 489.60 | $ 489.60 | 20190224 | $ - | $ - | $ - | $ - | 489.60 |
| UNFI | UNFI - EAST - MONTGOMERY | USA | 20190125 | 32942 | $ 971.04 | $ 971.04 | 20190224 | $ - | $ - | $ - | $ - | 971.04 |
| UNFI | UNFI - EAST - MONTGOMERY | USA | 20190125 | 32944 | $ 163.20 | $ 163.20 | 20190224 | $ - | $ - | $ - | $ - | 163.20 |
| UNFI | UNFI - EAST - IOWA CITY IA | USA | 20190125 | 32949 | $ 1,040.40 | $ 1,040.40 | 20190224 | $ - | $ - | $ - | $ - | 1,040.40 |
| UNFI | UNFI-EAST-HOWELL NJ | USA | 20190125 | 32951 | $ 69.36 | $ 69.36 | 20190224 | $ - | $ - | $ - | $ - | 69.36 |
| UNFI | UNFI-EAST-HOWELL NJ | USA | 20190125 | 32953 | $ 780.30 | $ 780.30 | 20190224 | $ - | $ - | $ - | $ - | 780.30 |
| UNFI | UNFI-EAST-DAYVILLE CT | USA | 20190122 | 33127 | $ 1,101.60 | $ 1,101.60 | 20190321 | $ - | $ - | $ - | $ - | 1,101.60 |
| UNFI | UNFI-EAST-ATLANTA GA | USA | 20190315 | 33385 | $ 816.00 | $ 816.00 | 20190414 | $ - | $ - | $ - | 816.00 | $ - |
| UNFI | UNFI-EAST-SARASOTA FL | USA | 20190315 | 33386 | $ 166.06 | $ 166.06 | 20190414 | $ - | $ - | $ - | 166.06 | $ - |
| UNFI | UNFI - EAST - IOWA CITY IA | USA | 20190315 | 33387 | $ 804.58 | $ 804.58 | 20190414 | $ - | $ - | $ - | 804.58 | $ - |
| UNFI | UNFI - EAST - MONTGOMERY | USA | 20190315 | 33389 | $ 254.80 | $ 254.80 | 20190414 | $ - | $ - | $ - | 254.80 | $ - |
| UNFI | UNFI - EAST - YORK PA | USA | 20190315 | 33391 | $ 1,468.80 | $ 1,468.80 | 20190414 | $ - | $ - | $ - | 1,468.80 | $ - |
| UNFI | UNFI - EAST - YORK PA | USA | 20190322 | 33451 | $ 377.20 | $ 377.20 | 20190421 | $ - | $ - | $ - | 377.20 | $ - |

| Vendor | Location | Country | Date | Ref | Amount | Balance | Due Date | B1 | B2 | B3 | B4 | B5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UNFI | UNFI-EAST - DAYVILLE CT | USA | 20190322 | 33454 | $ 193.60 | $ 193.60 | 20190421 | $ - | $ - | $ - | $ 193.60 | $ - |
| UNFI | UNFI-EAST - ATLANTA GA | USA | 20190322 | 33456 | $ 979.20 | $ 979.20 | 20190421 | $ - | $ - | $ - | $ 979.20 | $ - |
| UNFI | UNFI-EAST - IOWA CITY IA | USA | 20190322 | 33457 | $ 173.20 | $ 173.20 | 20190421 | $ - | $ - | $ - | $ 173.20 | $ - |
| UNFI | UNFI-EAST - MONTGOMERY | USA | 20190329 | 33493 | $ 744.40 | $ 744.40 | 20190428 | $ - | $ - | $ 744.40 | $ - | $ - |
| UNFI | UNFI-EAST - YORK PA | USA | 20190412 | 33671 | $ 91.60 | $ 91.60 | 20190512 | $ - | $ - | $ 91.60 | $ - | $ - |
| UNFI | UNFI-EAST- RICHBURG | USA | 20190412 | 33672 | $ 50.80 | $ 50.80 | 20190512 | $ - | $ - | $ 50.80 | $ - | $ - |
| UNFI | UNFI-EAST - IOWA CITY IA | USA | 20190412 | 33674 | $ 173.20 | $ 173.20 | 20190512 | $ - | $ - | $ 173.20 | $ - | $ - |
| UNFI | UNFI-EAST - YORK PA | USA | 20190419 | 33750 | $ 336.40 | $ 336.40 | 20190519 | $ - | $ - | $ 336.40 | $ - | $ - |
| UNFI | UNFI-EAST - ATLANTA GA | USA | 20190419 | 33752 | $ 499.60 | $ 499.60 | 20190519 | $ - | $ - | $ 499.60 | $ - | $ - |
| UNFI | UNFI-EAST - YORK PA | USA | 20190419 | 33753 | $ 581.20 | $ 581.20 | 20190519 | $ - | $ - | $ 581.20 | $ - | $ - |
| UNFI | UNFI-EAST - YORK PA | USA | 20190419 | 33755 | $ 173.20 | $ 173.20 | 20190519 | $ - | $ - | $ 173.20 | $ - | $ - |
| UNFI | UNFI-EAST - MONTGOMERY | USA | 20190419 | 33757 | $ 478.18 | $ 478.18 | 20190519 | $ - | $ - | $ 478.18 | $ - | $ - |
| UNFI | UNFI-EAST - YORK PA | USA | 20190426 | 33815 | $ 322.12 | $ 322.12 | 20190526 | $ - | $ 322.12 | $ - | $ - | $ - |
| UNFI | UNFI-EAST - DAYVILLE CT | USA | 20190426 | 33816 | $ 322.12 | $ 322.12 | 20190526 | $ - | $ 322.12 | $ - | $ - | $ - |
| UNFI | UNFI-EAST - ATLANTA GA | USA | 20190426 | 33817 | $ 816.00 | $ 816.00 | 20190526 | $ - | $ 816.00 | $ - | $ - | $ - |
| UNFI | UNFI-EAST - YORK PA | USA | 20190503 | 33876 | $ 374.14 | $ 374.14 | 20190602 | $ - | $ 374.14 | $ - | $ - | $ - |
| UNFI | UNFI-EAST - MONTGOMERY | USA | 20190510 | 34021 | $ 1,468.80 | $ 1,468.80 | 20190609 | $ - | $ 1,468.80 | $ - | $ - | $ - |
| UNFI | UNFI-EAST - MONTGOMERY | USA | 20190510 | 34022 | $ 322.12 | $ 322.12 | 20190609 | $ - | $ 322.12 | $ - | $ - | $ - |
| UNIVERSAL EATEC | UNIVERSAL STUDIOS GROUP | USA | 20190402 | 33540 | $ 1,958.40 | $ 1,958.40 | 20190403 | $ - | $ - | $ 1,958.40 | $ - | $ - |
| UNIVERSAL EATEC | UNIVERSAL STUDIOS HOLLYWOOD B | USA | 20190403 | 33554 | $ 603.44 | $ 603.44 | 20190403 | $ - | $ - | $ 603.44 | $ - | $ - |
| UNIVERSAL EATEC | UNIVERSAL STUDIOS GROUP | USA | 20190425 | 33810 | $ 1,468.80 | $ 1,468.80 | 20190425 | $ - | $ - | $ 1,468.80 | $ - | $ - |
| UNIVERSAL EATEC | UNIVERSAL STUDIOS GROUP | USA | 20190607 | 34294 | $ 979.20 | $ 979.20 | 20190607 | $ 979.20 | $ - | $ - | $ - | $ - |
| US ROUTE 66 POPCORN | SUPERVALU | USA | 20171208 | 27580 | $ 5,529.60 | $ 5,529.60 | 20180107 | $ - | $ - | $ - | $ - | $ 5,529.60 |
| US ROUTE 66 POPCORN | C&S WHOLESALE GROCERS | USA | 20171211 | 27581 | $ 1,661.26 | $ 1,661.26 | 20180110 | $ - | $ - | $ - | $ - | $ 1,661.26 |
| US ROUTE 66 POPCORN | APEX LOGISTICS INTERNATIONAL IN | USA | 20171213 | 27598 | $ 13,636.00 | $ 13,636.00 | 20180112 | $ - | $ - | $ - | $ - | $ 13,636.00 |
| UTZ QUALITY FOODS INC | UTZ QUALITY FOODS INC | USA | 20190114 REBATE | | $ - | $ 1,059.52 | 20190315 | $ - | $ - | $ - | $ - | $ 1,059.52 |
| UTZ QUALITY FOODS INC | UTZ QUALITY FOODS INC | USA | 20190114 RBT-WLCH | | $ - | $ 1,780.63 | 20190315 | $ - | $ - | $ - | $ - | $ 1,780.63 |
| UTZ QUALITY FOODS INC | UTZ QUALITY FOODS INC | USA | 20190411 | 33668 | $ 4,665.60 | $ 4,665.60 | 20190610 | $ - | $ - | $ 4,665.60 | $ - | $ - |
| UTZ QUALITY FOODS INC | UTZ QUALITY FOODS INC | USA | 20190509 | 34019 | $ 13,996.80 | $ 13,996.80 | 20190708 | $ - | $ 13,996.80 | $ - | $ - | $ - |
| VICTORY WHOLESALE GROUP | VICTORY WHOLESALE GROUP | USA | 20180116 | 27924 | $ 9,513.60 | $ 1,449.60 | 20180215 | $ - | $ - | $ - | $ - | $ 1,449.60 |
| VICTORY WHOLESALE GROUP | VICTORY WHOLESALE GROUP | USA | 20180418 | 28901 | $ 14,385.60 | $ 287.71 | 20180602 | $ - | $ - | $ - | $ - | $ 287.71 |
| VICTORY WHOLESALE GROUP | VICTORY WHOLESALE GROUP | USA | 20180627 | 29891 | $ 6,336.00 | $ 126.72 | 20180727 | $ - | $ - | $ - | $ - | $ 126.72 |
| VICTORY WHOLESALE GROUP | VICTORY WHOLESALE GROUP | USA | 20180801 | 30341 | $ 23,976.00 | $ 479.52 | 20180831 | $ - | $ - | $ - | $ - | $ 479.52 |
| VICTORY WHOLESALE GROUP | VICTORY WHOLESALE GROUP | USA | 20181130 ARM1024-02 | | $ - | $ 1,300.00 | 20181224 | $ - | $ - | $ - | $ - | $ 1,300.00 |
| VICTORY WHOLESALE GROUP | VICTORY WHOLESALE GROUP | USA | 20190103 | 32733 | $ 12,419.16 | $ 248.38 | 20190213 | $ - | $ - | $ - | $ - | $ 248.38 |
| VICTORY WHOLESALE GROUP | VICTORY WHOLESALE GROUP | USA | 20190521 | 34135 | $ 31,858.56 | $ 31,858.56 | 20190701 | $ - | $ 31,858.56 | $ - | $ - | $ - |
| VICTORY WHOLESALE GROUP | VICTORY WHOLESALE GROUP | USA | 20190523 ARM0514-00 | | $ - | $ 1,694.20 | 20190703 | $ - | $ 1,694.20 | $ - | $ - | $ - |
| VICTORY WHOLESALE GROUP | VICTORY WHOLESALE GROUP | USA | 20190607 | 34295 | $ 45,567.36 | $ 45,567.36 | 20190718 | $ 45,567.36 | $ - | $ - | $ - | $ - |
| VICTORY WHOLESALE GROUP | VICTORY WHOLESALE GROUP | USA | 20190613 ARM0529-00 | | $ - | $ 6,020.38 | 20190724 | $ 6,020.38 | $ - | $ - | $ - | $ - |
| VICTORY WHOLESALE GROUP | VICTORY WHOLESALE GROUP | USA | 20190618 | 34344 | $ 37,917.18 | $ 37,917.18 | 20190729 | $ 37,917.18 | $ - | $ - | $ - | $ - |
| VISTAR/VSA CORPORATE | VISTAR NORTHWEST | USA | 20190513 | 34155 | $ 1,632.00 | $ 1,632.00 | 20190707 | $ - | $ 1,632.00 | $ - | $ - | $ - |
| VISTAR/VSA CORPORATE | VISTAR NORTHWEST | USA | 20190606 | 34278 | $ 1,632.00 | $ 1,632.00 | 20190721 | $ 1,632.00 | $ - | $ - | $ - | $ - |
| WINCO FOODS | WINCO DRY PHOENIX | USA | 20190510 | 34033 | $ 26,496.00 | $ 26,496.00 | 20190612 | $ - | $ 26,496.00 | $ - | $ - | $ - |
| WINCO FOODS | WINCO DRY PHOENIX | USA | 20190513 | 34041 | $ 15,897.60 | $ 15,897.60 | 20190612 | $ - | $ 15,897.60 | $ - | $ - | $ - |
| WINCO FOODS | WINCO DRY MODESTO | USA | 20190513 | 34045 | $ 15,897.60 | $ 15,897.60 | 20190612 | $ - | $ 15,897.60 | $ - | $ - | $ - |
| WINCO FOODS | WINCO DRY WOODBURN | USA | 20190513 | 34052 | $ 26,496.00 | $ 26,496.00 | 20190613 | $ - | $ 26,496.00 | $ - | $ - | $ - |
| WINCO FOODS | WINCO DRY WOODBURN | USA | 20190515 | 34068 | $ 10,598.40 | $ 10,598.40 | 20190614 | $ - | $ 10,598.40 | $ - | $ - | $ - |
| WINCO FOODS | WINCO DRY - GENERAL | USA | 20190529 | 34174 | $ 22,963.20 | $ 22,963.20 | 20190628 | $ 22,963.20 | $ - | $ - | $ - | $ - |
| WINCO FOODS | WINCO DRY - GENERAL | USA | 20190620 GM01200049 | | $ - | $ 7.19 | 20190620 | $ 7.19 | $ - | $ - | $ - | $ - |
| WINCO FOODS | WINCO DRY - GENERAL | USA | 20190620 GM02200051 | | $ - | $ 5.56 | 20190620 | $ 5.56 | $ - | $ - | $ - | $ - |
| WINCO FOODS | WINCO DRY - GENERAL | USA | 20190620 GM06190051 | | $ - | $ 566.54 | 20190620 | $ 566.54 | $ - | $ - | $ - | $ - |
| WINCO FOODS | WINCO DRY - GENERAL | USA | 20190620 GM07190049 | | $ - | $ 161.55 | 20190620 | $ 161.55 | $ - | $ - | $ - | $ - |
| WINCO FOODS | WINCO DRY - GENERAL | USA | 20190620 GM08190049 | | $ - | $ 304.03 | 20190620 | $ 304.03 | $ - | $ - | $ - | $ - |
| WINCO FOODS | WINCO DRY - GENERAL | USA | 20190620 GM09190055 | | $ - | $ 239.81 | 20190620 | $ 239.81 | $ - | $ - | $ - | $ - |
| WINCO FOODS | WINCO DRY - GENERAL | USA | 20190620 GM10190046 | | $ - | $ 302.98 | 20190620 | $ 302.98 | $ - | $ - | $ - | $ - |
| WINCO FOODS | WINCO DRY - GENERAL | USA | 20190620 GM11190052 | | $ - | $ 30.74 | 20190620 | $ 30.74 | $ - | $ - | $ - | $ - |
| WINCO FOODS | WINCO DRY - GENERAL | USA | 20190620 GM12190054 | | $ - | $ 32.36 | 20190620 | $ 32.36 | $ - | $ - | $ - | $ - |
| ZT DISTRIBUTION | Z. T. DISTRIBUTION | USA | 20180911 | 30843 | $ 2,522.88 | $ 2,522.88 | 20181011 | $ - | $ - | $ - | $ - | $ 2,522.88 |
| ZT DISTRIBUTION | Z. T. DISTRIBUTION | USA | 20181009 | 31218 | $ 2,522.88 | $ 2,522.88 | 20181108 | $ - | $ - | $ - | $ - | $ 2,522.88 |
| ZT DISTRIBUTION | Z. T. DISTRIBUTION | USA | 20181106 INSERTFEE | | $ - | $ 400.00 | 20181206 | $ - | $ - | $ - | $ - | $ 400.00 |
| | | | | | | $ 1,353,493.13 | | $ 653,199.89 | $ 415,000.73 | $ 124,637.20 | $ 73,359.88 | 87,295.43 |
| | | | | | | | | | | | | $ 1,353,493.13 |

**UTILITY SERVICE PROVIDERS**

| Service | Provider | May | April | March | Feb | Jan | Dec | Average |
|---------|----------|-----|-------|-------|-----|-----|-----|---------|
| PRI trunk services | COMCAST 9679 | $ 363.91 | $ 363.91 | $ 364.77 | $ 364.77 | $ 364.77 | $ 356.54 | **$ 363.11** |
| telephones @ A | COMCAST-7798 | $ 676.08 | $ 6,767.08 | $ 670.59 | $ 677.12 | $ 677.29 | $ 670.46 | **$ 1,689.77** |
| telephones @ C | COMCAST-7242 | $ 203.41 | $ 205.82 | $ 203.67 | $ 204.17 | $ 204.44 | $ 205.93 | **$ 204.57** |
| fiber/ethernet | COMCAST-4616 | $ 2,017.42 | $ 1,987.06 | $ 2,024.01 | $ 2,023.42 | $ 1,993.67 | $ 1,983.73 | **$ 2,004.89** |
| cell phones | VERIZON | $ 1,045.31 | $ 1,128.77 | $ 1,107.30 | $ 1,129.11 | $ 1,053.34 | $ 1,124.40 | **$ 1,098.04** |
| Water/Sewage/Garbage | CITY OF JUNCTION CITY | $ 1,156.35 | $ 992.79 | $ 769.59 | $ 988.75 | $ 954.91 | $ 1,090.27 | **$ 992.11** |
| Gas | NW NATURAL GAS | $ 820.80 | $ 1,468.10 | $ 1,125.28 | $ 959.82 | $ 1,728.86 | $ 1,534.53 | **$ 1,272.90** |
| Power | PACIFIC POWER | $ 6,422.98 | $ 5,530.94 | $ 4,630.79 | $ 6,934.91 | $ 8,138.74 | $ 7,557.90 | **$ 6,536.04** |

Total:  **$ 14,161.43**