# MONTHLY OPERATING REPORT FOR
## CORPORATE OR PARTNERSHIP DEBTOR
### (Including LLCs and LLPs)

Case No.  19-62049-tmr11

Debtor  4 Him Food Group, LLC                    Report Month/Year    Dec    2019

---

**Instructions**: The debtor's monthly financial report shall include this cover sheet signed by the debtor and all UST forms and supporting documents. Exceptions, if allowed, are noted in the checklist below. Failure to comply with the reporting requirements of Local Bankruptcy Rule 2015-1(b) and 2015-2, or the U.S. Trustee's reporting requirements, is cause for conversion or dismissal of the case.

---

The debtor submits the following with this monthly financial report:

| | | Completed | Not Applicable |
|---|---|---|---|
| **UST-11** | **Comparative Income Statement** or debtor's income statement (must include all line items ✓ specified on UST-11). | x | |
| **UST-12** | **Comparative Balance Sheet** or debtor's balance sheet (must include all line items specified on UST-12. The debtor's balance sheet, if used, shall include a breakdown of pre- and post-petition liabilities. The breakdown may be provided as a separate attachment to the debtor's balance sheet. ✓ | x | |
| **UST-13** | **Comparative Cash Flow Statement** or debtor's cash flow statement (must include all line items specified on UST-13). Complete this statement if the debtor is reporting based on the accrual basis of accounting. This is the required method, unless other arrangements have been made with the U.S. Trustee. ✓ | x | |
| **UST-14** | **Summary of Disbursements** ✓ | x | |
| **UST-14A** | **Statement of Cash Receipts and Disbursements** Complete one or more to include all bank accounts or other sources of debtor funds. Attach copies of ✓ monthly bank statements and all supporting documents described in the instructions. | x | |
| **UST-14B** | **Additional Disbursement Information** | x | |
| **UST-15** | **Statement of Aged Receivables** Provide a detailed accounting of aged receivables on, or as an attachment to, UST-15. ✓ | x | |
| **UST-16** | **Statement of Aged Post-Petition Payables** Provide a detailed accounting of aged post-petition payables on, or as an attachment to, UST-16. ✓ | x | |
| **UST-17** | **Statement of Operations** When applicable, UST-17 shall include copies of supporting documents such as an escrow statement for the sale of real property, an auctioneer's report for property sold at auction, or a certificate of insurance or copy of debtor's bond for any change in insurance or bond coverage. | x | |

---

**DEBTOR'S CERTIFICATION**

I certify under penalty of perjury that (1) I have personally prepared this financial report or directly supervised its preparation, and (2) the information contained in this monthly financial report is complete, true, and accurate to the best of my knowledge, information, and belief.

BY: _____     DATE: 1/21/19

TITLE: SEAS BRONO CONSOULANT

The debtor, or trustee, if appointed, must sign the monthly financial report. Only an authorized officer may sign a financial report for a corporate debtor and only a general partner has authority to sign a financial report for a partnership debtor. Debtor's counsel may not sign a financial report for the debtor.

---

Monthly Operating Report -Corporate or Partnership Debtor

United States Trustee-Oregon

(Revised 3/4/11)

Case Number: 19-62049-tmr11
Report Mo/Yr: Dec-19

Debtor: 4 Him Food Group, LLC
19-62049-tmr11

## UST-11, COMPARATIVE INCOME STATEMENT

4 Him Food Group, LLC                                                                 Nov-19

**INSTRUCTIONS:** The initial report should include only business activity commencing from the petition date through the end of the month.

| For the Month of: | Cumulative July - Nov | MO/YR Dec 2019 | MO/YR Jan 2020 | Cumulative To Date |
|---|---|---|---|---|
| Revenue | 2,407,413 | 77,171 | | 2,484,584 |
| Less: Returns and Allowances | (205,036) | (22,538) | | (227,574) |
| NET REVENUE | 2,202,377 | 54,633 | - | 2,257,010 |
| | | | | |
| Cost of Goods sold: | | | | |
| Beginning Inventory | 6,175,798 | 1,348,696 | | 7,524,494 |
| Add: Purchases | 1,549,514 | 109,962 | | 1,659,476 |
| Less: Ending Inventory | (6,373,693) | (1,436,022) | | (7,809,715) |
| Cost of Goods Sold | 1,351,619 | 22,636 | | 1,374,255 |
| | | | | |
| Additional Costs of Good Sold: | | | | |
| Direct Labor | | | | - |
| Freight In | | | | - |
| TOTAL COST OF GOOD SOLD | 1,351,619 | 22,636 | - | 1,374,255 |
| | | | | |
| Other Operating Expenses: | | | | |
| Officers' Salaries (Gross) | 48,972 | - | | 48,972 |
| Other Salaries (Gross) | 941,544 | 7,434 | | 948,978 |
| Depreciation and Amortization | 300,000 | - | | 300,000 |
| Employee Benefits | 124,281 | - | | 124,281 |
| Payroll Taxes (Employer's portion) | 97,569 | 624 | | 98,193 |
| Insurance | 20,851 | | | 20,851 |
| Rent | - | | | - |
| General and Administrative | 388,511 | 18,783 | | 407,294 |
| TOTAL OPERATING EXPENSES | 1,921,728 | 26,841 | - | 1,948,569 |
| NET OPERATING INCOME (LOSS) | (1,070,970) | 5,156 | - | (1,065,814) |
| | | | | |
| Add: Other Income | 268 | 29 | | 297 |
| | | | | |
| Less: Interest Expense | | | | - |
| | | | | |
| Less: Non-recurring items | | | | |
| Professional Fees | | | | - |
| UST Fees | | | | - |
| Other (specify) | | | | - |
| TOTAL NON-RECURRING ITEMS | - | - | - | - |
| | | | | |
| GAIN (LOSS) ON DISPOSAL OF ASSETS | | | | - |
| | | | | |
| NET INCOME (LOSS) BEFORE INCOME TAX | (1,070,703) | 5,185 | - | (1,065,518) |
| Income Taxes | | | | - |
| NET INCOME (LOSS) | (1,070,703) | 5,185 | - | (1,065,518) |

Case 19-62049-tmr11    Doc 100    Filed 01/21/20

Case Number: 19-62049-tmr11
Report Mo/Yr: Dec-19

Debtor: 4 Him Food Group, LLC
19-62049-tmr11

## UST-12, COMPARATIVE BALANCE SHEET

4 Him Food Group, LLC

| ASSETS                          As of month ending: | MO/YR OCT 2019 | MO/YR NOV 2019 | MO/YR DEC 2019 | PER SCHEDULES (i.e. Petition Date) |
|---|---|---|---|---|
| Current Assets | | | | |
| Cash-Restricted | | | | |
| Cash-Unrestricted | 135,850 | 10,118 | 300,670 | 2,800 |
| TOTAL CASH | 135,850 | 10,118 | 300,670 | 2,800 |
| | | | | |
| Accounts Receivable | 941,655 | 950,270 | 543,091 | 1,218,144 |
| Less: Allowance for Doubtful Accounts | (20,000) | (20,000) | (20,000) | (78,566) |
| NET ACCOUNTS RECEIVABLE | 921,655 | 930,270 | 523,091 | 1,139,578 |
| | | | | |
| Notes Receivable | 143,942 | 143,942 | 143,942 | |
| Insider Receivables | 120,589 | 120,589 | 120,589 | |
| Inventory  (see note below) | 1,241,048 | 1,348,696 | 1,436,022 | 1,164,184 |
| Prepaid Expenses | 128,261 | 100,576 | 74,576 | |
| Other (attach list) | 28,327 | 28,327 | 28,327 | |
| TOTAL CURRENT ASSETS | 2,599,083 | 2,561,869 | 2,506,568 | 2,306,562 |
| Fixed Assets | | | | |
| Real Property/Buildings – Book Value | 6,932,618 | 6,932,618 | 6,932,618 | 11,011,815 |
| Equipment – Book Value | 3,456,434 | 3,456,434 | 3,460,284 | 1,613,075 |
| Accumulated Depreciation | (3,804,155) | (3,859,369) | (3,859,369) | |
| NET FIXED ASSETS | 6,584,897 | 6,529,683 | 6,533,533 | 12,624,890 |
| | | | | |
| Other Assets (attach list) | 17,375 | 17,375 | 17,375 | |
| TOTAL ASSETS | 9,201,355 | 9,108,927 | 9,057,476 | 14,931,452 |
| | | | | |
| **LIABILITIES** | | | | |
| Post-Petition Liabilities | | | | |
| Trade Accounts Payable | 151,738 | 289,567 | 13,246 | |
| Taxes Payable | | | | |
| Accrued Professional Fees | | | | |
| Notes Payable | | | | |
| Rents and Lease payables | | | | |
| Accrued Interest | | | | |
| Other (specify) - Suspense Account | 104,325 | 219,061 | 438,747 | |
| TOTAL POST-PETITION LIABILITIES | 256,063 | 508,628 | 451,993 | |
| Pre-Petition Liabilities | | | | |
| Secured Debt | 11,426,291 | 11,426,291 | 11,426,291 | 11,426,291 |
| Priority Debt | - | | | |
| Unsecured Debt | 7,405,720 | 7,405,720 | 7,405,720 | 7,329,336 |
| Other (attach list) | | | | |
| TOTAL PRE-PETITION LIABILITIES | 18,832,011 | 18,832,011 | 18,832,011 | 18,755,627 |
| | | | | |
| TOTAL LIABILITIES | 19,088,074 | 19,340,639 | 19,284,004 | 18,755,627 |

Method of inventory valuation (Cost, Lower of Cost or Market, FIFO, LIFO, Other) : _____ cost

Case Number: 19-62049-tmr11
Report Mo/Yr: Dec 2019

Del 19-62 4 Him Food Group, LLC

## UST-12, COMPARATIVE BALANCE SHEET

| EQUITY                          As of month ending: | MO/YR Oct 2019 | MO/YR NOV 2019 | MO/YR | PER SCHEDULES (i.e. Petition Date) |
|---|---|---|---|---|
| Owners' Equity (or Deficit) | | | | |
| | | | | |
| Prepetition Owners' Equity | (9,161,010) | (9,161,010) | (9,161,010) | |
| Post-petition Cumulative Profit or (Loss) | (725,709) | (1,070,703) | (1,065,518) | |
| Direct Charges to Equity (Explain) | | | | |
| | | | | |
| TOTAL OWNERS' EQUITY (DEFICIT) | (9,886,719) | (10,231,713) | (10,226,528) | - |
| | | | | |
| | | | | |
| TOTAL LIABILITIES AND OWNERS' EQUITY(DEFICIT) | 9,201,355 | 9,108,926 | 9,057,476 | 18,755,627 |

FOOTNOTES TO BALANCE SHEET:

Case 19-62049-tmr11    Doc 100    Filed 01/21/20

Case Number: 19-62049-tmr11
Report Mo/Yr: Dec 2019

Del 19-62 | 4 Him Food Group, LLC

| UST-13, COMPARATIVE CASH FLOW STATEMENT | | | | |
|---|---|---|---|---|
| As of month ending: | Cumulative July - Sept | MO/YR DEC 19 | MO/YR | Cumulative Filing to Date |
| NET INCOME (LOSS) | (1,070,703) | 5,185 | | (1,065,518) |
| | | | | - |
| ADJUSTMENTS TO RECONCILE NET INCOME | | | | - |
| TO NET CASH: | | | | - |
| | | | | - |
| Depreciation and Amortization | 300,000 | | | 300,000 |
| (Gain) Loss on Sale of Assets | - | | | - |
| (Increase) Decrease in Prepaids | (39,782) | 26,000 | | (13,782) |
| (Increase) Decrease in Receivables | 293,928 | 401,179 | | 695,107 |
| (Increase) Decrease in Inventory | (196,727) | (87,326) | | (284,053) |
| (Increase) Decrease in Deposits | (28,312) | | | (28,312) |
| Increase (Decrease) in Payables | 691,729 | (337,689) | | 354,040 |
| Increase (Decrease) in Taxes Payable | | | | - |
| Increase (Decrease) in Professional Fees | | | | - |
| Increase (Decrease) in Rents/Leases Pay | | | | - |
| Increase (Decrease) in Accrued Interest/expen | (7,134) | | | (7,134) |
| Increase (Decrease) in Emp Loan pymnts | 1,684 | | | 1,684 |
| Decrease Cash Received 7/1 & 7/2 | (15,642) | | | (15,642) |
| Decrease Receivables for 7/1 & 7/2 | (5,150) | | | (5,150) |
| Change in Suspense Acct | 37,330 | 7,280 | | 44,610 |
| NET CASH PROVIDED BY OPERATIONS | (38,779) | 14,629 | - | (24,150) |
| | | | | - |
| CASH FLOWS FROM INVESTING/FINANCING: | | | | - |
| | | | | - |
| Purchase of Fixed Assets | 6,171 | 3,185 | | 9,356 |
| Proceeds from Sale of Fixed Assets | | 273,775 | | 273,775 |
| Capital Contributions | | | | - |
| Loan Proceeds | | | | - |
| Loan Principal and Capital Lease Payments | | | | - |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| NET INCREASE (DECREASE) IN CASH | (32,608) | 291,589 | - | 258,981 |
| | | | | |
| BEGINNING CASH | 39,515 | 6,907 | 298,496 | |
| | | | | |
| ENDING CASH | 6,907 | 298,496 | 298,496 | 258,981 |
| | | | | |

Case 19-62049-tmr11    Doc 100    Filed 01/21/20

| Case Number: | 19-62049-tmr11 |
|---|---|
| Report Mo/Yr: | Dec-19 |

19-62049-tmr11

**Debtor:** 4 Him Food Group, LLC

4 Him Food Group, LLC

## UST-14, SUMMARY OF DISBURSEMENTS

**INSTRUCTIONS:** BEFORE COMPLETING THIS PAGE, prepare UST-14A (see next page) to include all bank accounts or other sources of the debtor's funds. The disbursement total will be used to complete this SUMMARY OF DISBURSEMENTS.

The debtor is responsible for providing accurate monthly disbursement totals for purposes of calculating its obligation pursuant to 28 U.S.C. § 1930(a)(6) to pay statutory fees to the U.S. Trustee. The disbursement total encompasses all payments made by the debtor during the reporting month, whether made directly by the debtor or by another party for the debtor. It includes checks written and cash payments for inventory and equipment purchases, payroll and related taxes and expenses, other operating costs, and debt reduction. It also includes payments made pursuant to joint check arrangements and those resulting from a sale or liquidation of the debtor's assets. The only transactions normally excluded from the disbursement total are transfers within the same reporting month between multiple debtor accounts.

The U.S. Trustee payment is due on the last day of the month following the end of each calendar quarter, or on **April 30, July 31, October 31, and January 31,** respectively. Because the amount billed is an estimate, the debtor is responsible for paying the correct statutory fee based on actual disbursements for the calendar quarter, or portion thereof while the debtor is in Chapter 11 (i.e. until the case is converted, dismissed, or closed by final decree). Failure to pay statutory fees to the U.S. Trustee is cause for conversion or dismissal of the case. A copy of the statutory fee schedule may be found in the Chapter 11 Guidelines on the U.S. Trustee's website located at:

http://www.justice.gov/ust/r18/portland/chapter11.htm
http://www.justice.gov/ust/r18/eugene/chapter11.htm

If you have any questions about how to compute the disbursement total, please call the U.S. Trustee's office:

Portland, OR (503) 326-4000
Eugene, OR (541) 465-6330

(UST-14A, with attachments, should follow this page.)

## COMPUTATION OF MONTHLY DISBURSEMENT TOTAL

| | | |
|---|---|---|
| Total disbursements from UST-14A | $ | (402,956.81) |
| Cash payments not included in total above (if any) | $ | - |
| Disbursements made by third parties for the debtor (if any, explain) | $ | - |

| | | |
|---|---|---|
| TOTAL DISBURSEMENTS THIS MONTH FROM ALL SOURCES | $ | (402,956.81) |

At the end of this reporting month, did the debtor have any delinquent statutory fees owing to the U.S. Trustee?  Yes [ ]  No [X]

(If yes, list each quarter that is delinquent and the **amount due along with an explanation**)

| Quarter | Explanation | Amount |
|---|---|---|
| | | |
| | | |

Monthly Operating Report -Corporate or Partnership Debtor

United States Trustee-Oregon

Debtor:
| 4 Him Food Group, LLC |
|---|

## UST-14A - STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS

4 Him Food Group, LLC

**INSTRUCTIONS:** Include all bank accounts or other source of the debtor's funds and attach supporting documents as indicated on the checklist below. Use additional sheets as necessary.

| Depository (Bank) Name<br>Account Number<br>Type of Account | Columbia Bank<br>1135<br>Merchant | Summit<br>6702 | Summit<br>9507<br>DIP | | TOTALS |
|---|---|---|---|---|---|
| **Beginning Cash Balance** | | | 51,913.97 | | 51,913.97 |
| **Add:** | | | | | |
| Transfers in | | | | | - |
| Receipts deposited | | | 742,153.15 | | 742,153.15 |
| Other (identify source) | | | | | - |
| Total Cash Receipts | - | - | 742,153.15 | - | 742,153.15 |
| | | | | | |
| **Subtract:** | | | | | |
| Transfers out | | | | | - |
| Disbursements by check or debit | | | (402,956.81) | | (402,956.81) |
| Cash withdrawn | | | | | - |
| Other (identify source) | | | | | - |
| Total Cash Disbursements | - | - | (402,956.81) | - | (402,956.81) |
| | | | | | |
| **Ending Cash Balance** | - | - | 391,110.31 | - | 391,110.31 |

Does each account identified above include the following supporting documents, as required: Indicate **YES, NO or NOT APPLICABLE** in the boxes below.

Monthly bank statement copy
**(do not include bank statement copies with the report filed with the Bankruptcy Court)**

| N/A | n/a | Yes | |
|---|---|---|---|

Bank reconciliation (including outstanding checks and deposits in transit)

| N/A | n/a | Yes | |
|---|---|---|---|

A detailed list of receipts for the account (deposit log or receipts journal)

| N/A | n/a | Yes | |
|---|---|---|---|

A detailed list of disbursements for the account (check register or disbursement journal)

| N/A | n/a | Yes | |
|---|---|---|---|

Funds received and/or disbursed by another party

| No | n/a | No | |
|---|---|---|---|

Case 19-62049-tmr11   Doc 100   Filed 01/21/20

**Debtor:** | 19-62049-tmr11

4 Him Food Group, LLC

## UST-14B, ADDITIONAL DISBURSEMENT INFORMATION

### Payments on Pre-Petition Unsecured Debt (requires court approval)

Did the debtor, or another party on behalf of the debtor, make any payments during this reporting month on pre-petition unsecured debt?  If "yes", complete table for each payment.

| Payee's Name | Nature of Payment | Payment Date | Amount | Date of Court Approval | Yes | No |
|---|---|---|---|---|---|---|
| None other than that pursuant to payroll order | | | | | | |
| | | | | | X | |
| | | | | | | |
| | | | | | | |

### Payments to Attorneys and Other Professionals (requires court approval)

Did the debtor, or another party on behalf of the debtor, make any payments during this reporting month to a professional such as an attorney, accountant, realtor, appraiser, auctioneer, business consultant, or other professional person?  If "yes", complete table for each payment.

| Professional's Name | Type of Work Performed | Payment Date | Amount | Date of Court Approval | Yes | No |
|---|---|---|---|---|---|---|
| | | | | | | X |
| | | | | | | |

### Payments to an Officer, Director, Partner, or Other Insider of the Debtor

Did the debtor, or another party on behalf of the debtor, make any payments during this reporting month to, or for the benefit of, an officer, director, partner, member, shareholder or other insider of the debtor? If "yes", complete table for each payment.

| Payee's Name | Relationship to Debtor | Payment Date | Amount | Purpose of Payment | Yes | No |
|---|---|---|---|---|---|---|
| | | | | | | X |
| | | | | | | |
| | | | | | | |

INSTRUCTIONS:  Use the last column to describe the purpose of each payment, such as gross wages or salary, reimbursement for business expenses, loan repayment, advance, draw, bonus, dividend, stock distribution, or other reason for the payment.

**CERTIFICATION OF BANK ACCOUNTS:**

The undersigned certifies under penalty of perjury that every financial account used by the debtor is accounted for in UST-14A of this report and is held in a depository included on the U.S. Trustee's list of authorized depositories. The undersigned further certifies that each such depository has been notified that the account holder is a debtor in a Chapter 11 case under the jurisdiction of the Bankruptcy Court.

BY: _____  DATE: 1/21/19

TITLE: Controller

Case Number: 19-62049-tmr11
Report Mo/Yr: Nov 2019

Debtor: 19-62049-tmr11

## UST-15, STATEMENT OF AGED RECEIVABLES

**INSTRUCTIONS:** Complete all portions of UST-15, STATEMENT OF AGED RECEIVABLES, unless the debtor asserts the following two statements are true for this reporting month:

° At the beginning of the reporting month, the debtor did not have any uncollected pre-petition or post-petition accounts receivable; and,

° During the reporting month, the debtor did not have any receivables activity, including the accrual of new accounts receivable, or the collection or write-off of accounts receivable from prior months.

Initial here _____ if the debtor asserts that both statements above are correct and then skip to UST-16, Statement of Post-Petition Payables.

## Accounts Receivable Aging

|  | Balance at Month End | Current Portion | Past Due 31-60 days | Past Due 61-90 days | Past Due over 90 days | Uncollectible Receivables |
|---|---|---|---|---|---|---|
| Pre-petition | 198,548.98 | - | - |  |  | 198,548.98 |
| Post-petition | 280,974.91 | 28,079.66 | 126,008.13 | 32,316.16 | 71,685.60 | 22,885.36 |
| TOTALS | 479,523.89 | 28,079.66 | 126,008.13 | 32,316.16 | 71,685.60 | 221,434.34 |

Explain what efforts the **debtor** has made during the reporting period to collect receivables over 60 days past due.

Dunning letters and requests for deduction support have been sent to debtors

## Accounts Receivable Reconciliation

|  | Post Petition | Pre-Petition | Totals |
|---|---|---|---|
| Opening Balance | 688,153.92 | 198,548.98 | 886,702.90 |
| Add: Sales on account | 46,893.00 |  | 46,893.00 |
| Less: Payments on account | (431,534.01) | - | (431,534.01) |
| Less: Write-offs or other adjustments | (22,538.00) | - | (22,538.00) |
| Closing Balance | 280,974.91 | 198,548.98 | 479,523.89 |

## Insider Receivable Reconciliation

| Insider Name (e.g. officer, director, partner, member, shareholder) Relationship to Debtor |  |  |  |
|---|---|---|---|
| Opening Balance (if first report, use the balance on date of filing) |  |  |  |
| Add: Current month advances |  |  |  |
| Less: Current month payments |  |  |  |
| Closing Balance | - | - | - |

Case 19-62049-tmr11    Doc 100    Filed 01/21/20

Case Number: 19-62049-tmr11
Report Mo/Yr: Dec 2019

**Debtor:** 19-62049-tmr11

4 Him Food Group, LLC

12/1/19

## UST-16, STATEMENT OF AGED POST-PETITION PAYABLES
## PART A - TRADE ACCOUNTS PAYABLE

**INSTRUCTIONS:** Complete PART A - TRADE ACCOUNTS PAYABLE unless the debtor asserts that this statement is true for this reporting month:

° Except for taxes disclosed in PART B of this report, the debtor has no other unpaid post-petition payables from the current reporting month or from any prior post-petition months.

**Initial here** _____,_____ **if the debtor asserts that the statement above is correct and then skip to UST-16, Part B, Taxes.**

### Accounts Payable Aging

|  | Balance at Month End | Current Portion | Past Due 31-60 days | Past Due 61-90 days | Past Due over 90 days |
|---|---|---|---|---|---|
| Post-petition | 13,245.87 | 13,245.87 |  |  | - |

1. For Accounts Payable **more than 30 days past due,** explain why payment has not been made.

2. Attach the debtor's accounts payable aging report.

### Post-Petition Trade Accounts Payable Reconciliation

|  |  |
|---|---|
| Opening Balance | 289,567.00 |
| Additions: | 330,392.11 |
| Less: Payments made | (606,713.24) |
| Closing Balance | 13,245.87 |

**Monthly Operating Report -Corporate or Partnership Debtor**

United States Trustee-Oregon

**Page 10 of 13**

(Revised 3/4/11)

Case Number: 19-62049-tmr11
Report Mo/Yr: Dec-19

Debtor: 19-62049-tmr11

### 4 Him Food Group, LLC
### UST-16, BUSINESS STATEMENT OF AGED POST-PETITION PAYABLES
### PART B - TAXES

CERTIFICATION: The undersigned certifies under penalty of perjury that all post-petition taxes required to be withheld or collected have been paid to the appropriate taxing authority or that a deposit for such amounts has been made **into** a separate bank tax account as more fully described below.

BY: _____     DATE: 1/21/19

### Reconciliation of Unpaid Post-Petition Taxes

| Type of Tax | 1<br>Unpaid Post-petition Taxes from Prior Reporting Month | 2<br>Post-petition Taxes Accrued this Month (New Obligations) | 3<br>Post-petition Tax Payments Made this Reporting Month | 4<br>Unpaid Post-petition Taxes at End of Reporting Month (Column 1+2-3=4) |
|---|---|---|---|---|
| **FEDERAL EMPLOYMENT TAXES** | | | | |
| Employee Income Tax Withheld | | 567.17 | (567.17) | - |
| FICA/Medicare-Employee | | 531.96 | (531.96) | - |
| FICA/Medicare-Employer | | 531.97 | (531.97) | - |
| Unemployment (FUTA) | | 2.45 | (2.45) | - |
| **STATE EMPLOYMENT TAXES** | | | | |
| Employee Income Tax Withheld | | 409.72 | (409.72) | - |
| Unemployment (SUTA) | | 33.95 | (33.95) | - |
| Worker's Compensation | | 1.54 | (1.54) | - |
| **OTHER TAXES** | | | | |
| Corporate Income Tax | | | | - |
| Local City/County Tax | | 62.33 | (62.33) | - |
| Sales Tax | | | | - |
| Personal Property Tax | | | | - |
| Real Property Tax | | | | - |
| Other | | | | - |
| | | | Total Unpaid Post-Petition Taxes | $ - |

Is the debtor delinquent in any tax reporting? *If yes,* provide the name of the taxing authority, a description of the report that is **past due, the original report due date, any payment due, and the reason for the delinquency.**

Case 19-62049-tmr11   Doc 100   Filed 01/21/20

| | |
|---|---|
| Case Number: | 19-62049-tmr11 |
| Report Mo/Yr: | Dec    2019 |

**Debtor:**     19-62049-tmr11

## UST-17 STATEMENT OF OPERATIONS

INSTRUCTIONS: Answer each question fully and attach additional sheets as necessary to provide a complete response

---

**Question 1 - Sale of the Debtor's Assets**
Did the debtor, or another party on behalf of the the debtor, sell, transfer, or otherwise dispose of any of the debtor's assets during the reporting month that are out of the ordinary course of the debtor's business  **If yes, attach a schedule identifying each asset, date of sale notice, method of disposition, and gross and net sale proceeds received.  If real property was sold, attach a copy of the closing statement.**

| | Yes | No |
|---|---|---|
| | ☐ | ☒ |

---

**Question 2 - Financing**
During the reporting month, did the debtor receive any financing, or loans from a non-insider funding source?  **If yes, indicate the source of the funds, date paid to debtor, dollar amount, and date of court approval.**

| Source of Funds | Date Paid | Amount | Date of Court Approval | Yes | No |
|---|---|---|---|---|---|
| | | | | ☐ | ☒ |

---

**Question 3 - Insider loans**
During the reporting month, did the debtor receive any funds from an officer, director, partner, member, shareholder, or other insider of the debtor?  **If yes, indicate the source of funds, date paid to debtor, dollar amount, and date of court approval.**

| Source of Funds | Date Paid | Amount | Date of Court Approval | Yes | No |
|---|---|---|---|---|---|
| | | | | ☐ | ☒ |

---

**Question 4 - Insurance and Bond Coverage**

| | Yes | No |
|---|---|---|
| Did the debtor renew or replace any insurance policies during this **reporting month?  If yes, attach a certificate of insurance for each renewal or change in coverage.** | ☐ | ☒ |
| Were any of the debtor's insurance policies **canceled or otherwise terminated for any reason during** the reporting month?  **If yes, explain.** | ☐ | ☒ |
| Were any claims made during this reporting month against the debtor's bond? (Answer "No" if the debtor is not required to have a bond).  **If yes, explain.** | ☐ | ☒ |

---

**Question 5 - Significant Events.**
Provide a narrative report of any significant events that may have an effect on the financial condition of the debtor or any events out of the ordinary course of business that are not described elsewhere in this report.  Attach separate sheets as necessary.

---

Monthly Operating Report -Corporate or Partnership Debtor

United States Trustee-Oregon

| Case Number: | 19-62049-tmr11 |
|---|---|
| Report Mo/Yr: | Dec-19 |

19-62049-tmr11

**Debtor:**

| 4 Him Food Group, LLC |
|---|

4 Him Food Group, LLC

**UST-17, STATEMENT OF OPERATIONS (Continued)**

**Question 6 - Case Progress.** Explain what progress the debtor has made during the reporting month toward confirmation of a plan of reorganization.

Closed sale of substantially all assets of Debtor. Continued negotiation and drafting of Plan and Disclosure Statement

| | Filed ? | Estimated Date To be Filed If not Filed |
|---|---|---|
| Disclosure Statement: | No | Jan/Feb 2020 |
| Plan of Reorganization: | No | Jan/Feb 2020 |

**WHERE TO FILE A MONTHLY OPERATING REPORT:** Local Bankruptcy Rule 2015-2 requires the debtor to file its monthly financial report with the U.S. Bankruptcy Court.

**File the <u>original</u>….(select only one)**

**For a Chapter 11 case filed in Portland, OR:**

      United States Bankruptcy Court
      1001 SW 5th Avenue, 7th floor
      Portland, OR 97204

**For a Chapter 11 case filed in Eugene, OR:**

      United States Bankruptcy Court
      405 East 8th Avenue, Suite 2600
      Eugene, OR 97401

**CERTIFICATION:** The undersigned certifies that copies of this report and supporting documents have been served upon each of the following persons in this case: U.S. Trustee; the chairperson of each official committee of creditors or equity security holders and the attorney(s) for each such committee; the debtor and the debtor's attorney; and the trustee and the trustee's attorney, if applicable.

    /s/ Timothy A. Solomon              1/21/2020

BY:_____    DATE:_____

TITLE:__Counsel to Debtor_____    PHONE NUMBER:_____971-634-0194____

**Send U.S. Trustee's <u>copy</u> to: (select only one)**

**For a Chapter 11 case filed in Portland, OR:**

Office of the United States Trustee
620 SW Main Street, Suite 213
Portland, OR 97205

**For a Chapter 11 case filed in Eugene, OR:**

Office of the United States Trustee
405 East 8th Avenue, Suite 1100
Eugene, OR 97401

Case 19-62049-tmr11   Doc 100   Filed 01/21/20

4 HIM FOOD GROUP LLC
DECEMBER 2019

| Description | Per. Balance Actual | Prior Mo. Balance | Change from Last Period |
|---|---|---|---|
| ASSETS | | | |
| CASH | | | |
| COLUMBIA BANK - CHECKING | 0 | 0 | 0 |
| COLUMBIA BANK - WIRE | 0 | 0 | 0 |
| COLUMBIA BANK - MERCHANT | 0 | 0 | 0 |
| US BANK CHECKING | 0 | 0 | 0 |
| SUMMIT BANK CHECKING | 0 | 0 | 0 |
| PAYPAL CASH | 0 | 0 | 0 |
| WELLS FARGO BLOCKED ACCT | 0 | 0 | 0 |
| SUMMIT DIP11 BANK CHECKING | 298,358 | 7,805 | 290,553 |
| UNDEPOSITED FUNDS | 0 | 0 | 0 |
| PETTY CASH | 2,313 | 2,313 | 0 |
| TOTAL CASH | 300,670 | 10,118 | 290,553 |
| ACCOUNTS RECEIVABLE (A/R) | 543,091 | 950,270 | 407,179- |
| BAD DEBT ALLOWANCE | 20,000- | 20,000- | 0 |
| SHAREHOLDER RECEIVABLE | 23,353 | 23,353 | 0 |
| RELATED PARTY REC - JERID | 120,589 | 120,589 | 0 |
| PREPAID EXPENSES | 74,576 | 100,576 | 26,000- |
| DEPOSIT | 30,784 | 30,784 | 0 |
| EMPLOYEE LOAN - DRAWS | 2,567- | 2,567- | 0 |
| DUE TO/FROM HOT TECH | 50 | 50 | 0 |
| TOTAL RECEIVABLES | 769,875 | 1,203,054 | 433,179- |
| INVENTORY | | | |
| FINISHED GOODS INVENTORY | 235,550 | 196,878 | 38,672 |
| RAW MATERIALS - INGREDIENTS | 543,016 | 490,312 | 52,704 |
| RAW MATERIALS - NON FOOD | 657,456 | 661,506 | 4,050- |
| INTRANSIT INVENTORY | 0 | 0 | 0 |
| TOTAL INVENTORY | 1,436,022 | 1,348,696 | 87,326 |
| TOTAL CURRENT ASSETS | 2,506,568 | 2,561,868 | 55,300- |
| FIXED ASSETS | 6,533,533 | 6,529,683 | 3,850 |
| INTANGIBLES | 17,375 | 17,375 | 0 |
| TOTAL ASSETS | 9,057,476 | 9,108,926 | 51,450- |

Page:    1

|                                  | Per. Balance Actual | Prior Mo. Balance | Change from Last Period |
|----------------------------------|------:|------:|------:|
| Description                      |       |       |       |
| Liabilities:                     |       |       |       |
| COLUMBIA BANK - LOC 0390         | 0 | 0 | 0 |
| BULGE LOC                        | 946,500 | 946,500 | 0 |
| CELTIC OPERATING LOC             | 153,643 | 153,643 | 0 |
| ACCOUNTS PAYABLE                 | 2,589,212 | 2,953,977 | 364,765- |
| VOUCHERS PAYABLE                 | 60,837 | 33,761 | 27,076 |
| SUSPENSE ACCT                    | 500,281 | 219,061 | 281,220 |
| CASH OVERDRAFT                   | 28,490 | 28,490 | 0 |
| 4 HIM AMEX                       | 24- | 24- | 0 |
| 4 HIM VISA                       | 234- | 234- | 0 |
| DISTRIBUTIONS PAYABLE            | 0 | 0 | 0 |
| JONES FAMILY LOAN                | 1,350,000 | 1,350,000 | 0 |
| TILLER LOAN PAYABLE              | 150,000 | 150,000 | 0 |
| LINIEX LOAN PAYABLE              | 880,000 | 880,000 | 0 |
| ON DECK LOAN                     | 151,295 | 151,295 | 0 |
| KNIGHT CAPITAL LOAN              | 5,469- | 5,469- | 0 |
| HOP CAPITAL LOAN                 | 40,269 | 40,269 | 0 |
| WG CAPITAL LOAN                  | 125,408 | 125,408 | 0 |
| WORLDWIDE CAPITAL LOAN           | 59,650 | 59,650 | 0 |
| PRIVATE LOAN                     | 400,000 | 400,000 | 0 |
| NOTE PAYABLE - JERRY             | 260,000 | 260,000 | 0 |
| NOTE PAYABLE - EGBERT            | 126,192 | 126,192 | 0 |
| ACCRUED EXPENSES                 | 72,895 | 73,060 | 165- |
| VACATION PAYABLE                 | 53,947 | 53,947 | 0 |
| ACCRUED PAYROLL                  | 217,602 | 217,602 | 0 |
| ACCRUED INTEREST                 | 400,342 | 400,342 | 0 |
| TOTAL CURRENT LIABILITIES        | 8,560,835 | 8,617,470 | 56,635- |
| CELTIC EQUIPMENT LOAN            | 1,176,433 | 1,176,433 | 0 |
| COLUMBIA EQUIPMENT LOAN - 0401   | 0 | 0 | 0 |
| SELCO LOAN                       | 0 | 0 | 0 |
| CONSTRUCTION LOAN                | 0 | 0 | 0 |
| CAPITAL LEASE - WELLS FARGO      | 0 | 0 | 0 |
| STATE OF OREGON EQUIPMENT LOAN   | 0 | 0 | 0 |
| COLUMBIA BANK - EQPT LOAN 0389   | 0 | 0 | 0 |
| EQUIPMENT LOAN - 0423            | 0 | 0 | 0 |
| REAL ESTATE LOAN - 0424          | 3,485,650 | 3,485,650 | 0 |
| REAL ESTATE LOAN - 0440          | 721,724 | 721,724 | 0 |
| MASALA POP LOAN                  | 0 | 0 | 0 |
| JOLLY TIME LOAN                  | 128,210 | 128,210 | 0 |

4 HIM FOOD GROUP LLC
                                   DECEMBER 2019

| Description | Per. Balance Actual | Prior Mo. Balance | Change from Last Period |
|---|---|---|---|
| 2 LORIS NOTE PAYABLE | 2,437,500 | 2,437,500 | 0 |
| NOTE PAYABLE - POPCHIPS | 0 | 0 | 0 |
| RELATED PARTY DEBT | 2,774,625 | 2,774,625 | 0 |
| TOTAL LONG TERM DEBT | 10,724,142 | 10,724,142 | 0 |
| CURRENT EARNINGS | 2,358,576- | 2,363,761- | 5,185 |
| CAPITAL STOCK | 2,572,228 | 2,572,228 | 0 |
| DISTRIBUTIONS | 1,152- | 1,152- | 0 |
| RETAINED EARNINGS | 10,440,001- | 10,440,001- | 0 |
| TOTAL LIABILITIES & RETAINED E | 9,057,476 | 9,108,926 | 51,450- |

Case 19-62049-tmr11    Doc 100    Filed 01/21/20

| | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue** | | | | | | | | | | | | | |
| Gross sales | 638246 | 469344 | 296418 | 504342 | 707836 | 722018 | 508323 | 419205 | 653341 | 399345 | 444133 | 77171 | 5839723 |
| Sales credits | 33834 | 18541 | 27449 | 30274 | 51263 | 38299 | 56029 | 74603 | 20892 | 17667 | 36525 | 22538 | 427916 |
| | | | | | | | | | | | | | |
| Net sales | 604412 | 450803 | 268969 | 474068 | 656573 | 683719 | 452294 | 344602 | 632449 | 381678 | 407608 | 54633 | 5411807 |
| | | | | | | | | | | | | | |
| COST OF GOODS SOLD | 372608 | 223772 | 529464 | 178112 | 442103 | 534164 | 262623 | 165400 | 277667 | 178976 | 206569 | 18622 | 3390080 |
| INVENTORY ADJUSTMENT | 7310- | 7748- | 4001- | 2636- | 98197- | 5325- | 836 | 25622 | 8956 | 6826 | 406 | 21930 | 60641- |
| PACKAGING MATERIALS | 5716 | 14122 | 3163 | 9352 | 18722 | 16116 | 2755- | 12533 | 7062 | 3240 | 10371 | 0 | 97642 |
| FREIGHT OUT | 50076 | 31062 | 29923 | 53545 | 55247 | 45574 | 36373 | 34242 | 54430 | 23386 | 34734 | 1069 | 449661 |
| FREIGHT IN | 14777 | 12114 | 1086 | 26965 | 26938 | 9684 | 46868 | 15167 | 6444 | 4506 | 6646 | 533 | 171728 |
| PURCHASE PRICE VARIANCE | 23912 | 13485- | 5292 | 14852- | 15324383 | 6999- | 3301886 | 36804- | 3915- | 7104- | 9379 | 491- | 18581202 |
| PHYSICAL INVENTORY VARIANCE | 1024 | 0 | 43 | 1024 | 260 | 450 | 3079- | 6206 | 735 | 7 | 0 | 0 | 6670 |
| PRODUCTION VARIANCE | 39345- | 91899- | 315693- | 60879- | 15494741- | 8338- | 3353962- | 12889- | 19297 | 3297 | 5440 | 28953- | 19378665- |
| STANDARD COSTING ADJUSTMENT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SHIPPING CLEARING ACCOUNT | 7159- | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9926 | 2767 |
| PRODUCTION CLEARING ACCOUNT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| INVENTORY TRANSFER ACCOUNT | 626 | 0 | 0 | 0 | 0 | 0 | 0 | 2129 | 0 | 0 | 0 | 0 | 2755 |
| | | | | | | | | | | | | | |
| Gross Profit | 189487 | 282865 | 19692 | 283437 | 381858 | 98393 | 163504 | 132996 | 261773 | 168544 | 134063 | 31997 | 2148608 |
| | | | | | | | | | | | | | |
| Wages | 228097 | 247335 | 173053 | 182421 | 284002 | 225488 | 203104 | 191758 | 178814 | 178140 | 308795 | 7434 | 2408441 |
| Payroll expenses | 37230 | 30456 | 31704 | 18664 | 19540 | 19749 | 19374 | 21824 | 28685 | 28681 | 26667 | 1617 | 284191 |
| Freight in | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Commissions | 10446 | 7857 | 10361 | 14754 | 5731 | 16103 | 17850 | 12133 | 24669 | 5333 | 9160 | 165- | 134232 |
| Club marketing | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MARKETING | 2779 | 0 | 3150- | 530 | 1468 | 795 | 0 | 0 | 0 | 0 | 0 | 0 | 2422 |
| ADVERTISING | 4636 | 29 | 1429 | 1061 | 4461 | 3213 | 2431 | 13089 | 828 | 999 | 3427 | 1745 | 37348 |
| SPONSORSHIPS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| COSMOS BELLOTTI | 0 | 2258 | 50 | 0 | 136 | 0 | 0 | 0 | 254 | 0 | 1003 | 0 | 3701 |
| MARKETING - INTERNATIONAL | 3500 | 2000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5500 |
| SAMPLING - DIRECT | 1278 | 530- | 1543 | 843 | 400 | 20 | 151 | 51 | 9 | 58 | 131 | 24 | 3978 |
| SAMPLING - MARKETING | 25 | 0 | 0 | 0 | 13 | 0 | 0 | 0 | 0 | 0 | 110 | 0 | 148 |
| TRADE SHOW EXPENSE | 230- | 14689 | 32930 | 2183 | 8074 | 1511 | 8000 | 6379 | 125 | 16- | 10227 | 4470- | 79402 |
| TRAILER EVENTS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DONATION | 0 | 0 | 0 | 0 | 842 | 0 | 665 | 0 | 0 | 0 | 0 | 0 | 1507 |
| SALES EXPENSES | 0 | 6781 | 100 | 63 | 352 | 212- | 15 | 1457 | 1382 | 486 | 1108 | 0 | 11532 |
| Travel and meals | 945 | 1874 | 11050 | 5856 | 2821 | 5480 | 52 | 1357 | 11012 | 781 | 2298 | 0 | 43525 |
| Insurance | 11115 | 9257 | 4369 | 4702 | 10349 | 15 | 2750 | 12658 | 4973 | 5379- | 5849 | 0 | 60657 |
| Office expenses | 5342 | 8507 | 5940 | 7855 | 4824 | 9334 | 5504 | 10380 | 5432 | 4837 | 6059 | 1936 | 75950 |
| Vehicle expenses | 988 | 1007 | 2301 | 1007 | 1250 | 420 | 1755 | 1400 | 430 | 1995 | 1601 | 66 | 14221 |
| MAINTENANCE SUPPLIES | 0 | 0 | 0 | 47 | 237 | 124 | 0 | 0 | 0 | 0 | 0 | 0 | 408 |
| PRODUCTION SUPPLIES | 8441 | 7351 | 14282 | 6427 | 8943 | 8684 | 7906 | 9718 | 8136 | 7826 | 13387 | 854 | 101955 |
| QUALITY SUPPLIES | 1642 | 9956 | 1319 | 2972 | 2450 | 3267 | 8542 | 7630 | 2667 | 0 | 4231 | 960 | 45636 |
| SHOP SUPPLIES | 0 | 7 | 0 | 66 | 123 | 38 | 0 | 0 | 0 | 230 | 126 | 135 | 725 |
| WAREHOUSE SUPPLIES | 781 | 9 | 164 | 360 | 95 | 105 | 232 | 0 | 0 | 0 | 192 | 0 | 1938 |
| REPAIR & MAINTENANCE | 1982 | 4738 | 684 | 1713 | 3160 | 3484 | 3632 | 6385 | 5229 | 4320 | 4460 | 0 | 39787 |
| Rent | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Utilities | 6937 | 10299 | 11086 | 13789 | 13240 | 10206 | 3980 | 5680 | 3579 | 12383 | 11172 | 1924 | 104274 |
| Taxes | 0 | 0 | 128 | 1 | 52 | 513 | 0 | 6 | 1 | 0 | 43 | 51 | 794 |
| Fees and licenses | 6133 | 5014 | 10576 | 7847 | 3636 | 1339 | 1833 | 3469 | 10762 | 29975 | 4312 | 2807 | 87701 |

Case 19-62049-lrc  Doc 80  Filed 01/20/20

| | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Contractors | 22940 | 0 | 10000 | 10375 | 5435 | 5114 | 5000 | 5000 | 0 | 0 | 0 | 0 | 63864 |
| Professional services | 3428 | 0 | 4520 | 13772 | 45600 | 46950 | 300 | 0 | 675 | 1623 | 1863 | 0 | 118730 |
| Research and development | 2999 | 0 | 168 | 0 | 93 | 141 | 15 | 0 | 54 | 151 | 25 | 25- | 3621 |
| Bad debt expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous | 619- | 1801 | 49164 | 16196- | 19159- | 573 | 1684 | 4498 | 4508 | 1459 | 3257 | 11948 | 42917 |
| Depreciation | 60000 | 60000 | 60000 | 60000 | 60000 | 60000 | 60000 | 60000 | 60000 | 60000 | 60000 | 0 | 660000 |
| Interest | 2213 | 3739 | 730 | 722 | 1723 | 13418 | 0 | 15000 | 15243 | 15334 | 298 | 0 | 68421 |
| Total expenses | 423028- | 434434- | 434501- | 341834- | 469891- | 435872- | 354775- | 389872- | 367467- | 349216- | 479801- | 26841- | 4507526- |
| Other income/expenses | 0 | 0 | 0 | 40 | 36 | 34- | 96 | 94 | 42 | 26 | 13 | 29 | 340 |
| Net income | 233541- | 151569- | 414809- | 58357- | 87997- | 337513- | 191175- | 256782- | 105652- | 180646- | 345725- | 5185 | 2358578- |

Case 19-62049-tmr11   Doc 100   Filed 01/21/20

**COSMOS CREATIONS**
**Summit DIP Account - Dec 2019**
**Reconciliation**

|  |  | Per Bank |  | Per GL |
|---|---|---|---|---|
| **ACCT** | **9507** | Bank Bal | 391,110.31 | GL Balance | 298,357.51 |
|  |  | add: Dep in transit | - | add: |  |
|  |  | less: open items | (92,752.80) | less: |  |
| Open Items |  | Balance | 298,357.51 | Balance | 298,357.51 |
|  | see attached |  |  |  |  |

Discrepency and action

# SUMMITBANK

*(handwritten: 3401 Fairview Columbia)*

**RETURN SERVICE REQUESTED**

>001393 4108115 0001 092348 20Z

4 HIM FOOD GROUP LLC
COSMOS CREATIONS
CHAPTER 11 DEBTOR IN POSSESSION
395 E 1ST AVE
JUNCTION CITY OR 97448-1403

### Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Office Address | 96 East Broadway Eugene, OR 97401 |
| | Phone | (541) 684-7500 |
| | Toll Free | (877) 566-5544 |
| 💻 | Online | sbko.bank |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS INTEREST | XXXXXXXX9507 | $391,110.31 |

## BUSINESS INTEREST-XXXXXXXX9507

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 11/30/2019 | **Beginning Balance** | **$51,913.97** |
| | 39 Credit(s) This Period | $742,153.15 |
| | 109 Debit(s) This Period | $402,956.81 |
| 12/31/2019 | **Ending Balance** | **$391,110.31** |

### Interest Summary

| Description | Amount |
|---|---|
| Annual Percentage Yield Earned | 0.10% |
| Interest Days | 32 |
| Interest Earned | $28.87 |
| Interest Paid This Period | $28.87 |
| Interest Paid Year-to-Date | $295.32 |
| Average Ledger Balance | $329,231.14 |
| Average Available Balance | $0.00 |

### Deposits

| Date | Description | Amount |
|---|---|---|
| 12/02/2019 | DEPOSIT | $8,993.88 |
| 12/03/2019 | DEPOSIT | $3,303.18 |
| 12/04/2019 | Incoming Wire 37222490 FIRST AMERICAN TITLE INSURANCE COMP | $273,774.79 |
| 12/05/2019 | DEPOSIT | $515.00 |
| 12/05/2019 | DEPOSIT | $1,731.04 |
| 12/09/2019 | DEPOSIT | $176,858.90 |
| 12/10/2019 | DEPOSIT | $1,632.00 |
| 12/13/2019 | Wire from COLD STORAGE SINGAPORE | $7,444.80 |
| 12/17/2019 | DEPOSIT | $59,895.99 |
| 12/19/2019 | DEPOSIT | $1,320.00 |
| 12/23/2019 | DEPOSIT | $9,240.00 |
| 12/24/2019 | DEPOSIT | $6,946.92 |
| 12/27/2019 | DEPOSIT | $199.80 |
| 12/30/2019 | DEPOSIT | $59,621.33 |
| 12/31/2019 | DEPOSIT | $24,463.80 |

*(handwritten annotations: "BSF  JABCO - PENDING FROM NOV", "SINGAPORE - WIDOWS INVOICE")*

### Electronic Credits

| Date | Description | Amount |
|---|---|---|
| 12/03/2019 | COMB. DEP. MERCHANT SVCS MERCHANT SVCS COMB. DEP. TERM 0001 | $80.80 |
| 12/03/2019 | TJXCOMPANIES,INC ACCTS PAY 6897902 | $7,098.00 |
| 12/04/2019 | TJXCOMPANIES,INC ACCTS PAY 6897902 | $1,238.40 |
| 12/06/2019 | COMB. DEP. MERCHANT SVCS MERCHANT SVCS COMB. DEP. TERM 0001 | $504.00 |
| 12/06/2019 | TJXCOMPANIES,INC ACCTS PAY 6897902 | $1,224.00 |

Member FDIC — EQUAL HOUSING LENDER

## BUSINESS INTEREST-XXXXXXXX9507 (continued)

### Electronic Credits (continued)

| Date | Description | Amount |
|---|---|---|
| 12/09/2019 | TJXCOMPANIES,INC ACCTS PAY 6897902 | $1,312.80 |
| 12/10/2019 | COMB. DEP. MERCHANT SVCS MERCHANT SVCS COMB. DEP. TERM 0001 | $146.60 |
| 12/11/2019 | COMB. DEP. MERCHANT SVCS MERCHANT SVCS COMB. DEP. TERM 0001 | $99.20 |
| 12/11/2019 | TJXCOMPANIES,INC ACCTS PAY 6897902 | $2,178.00 |
| 12/13/2019 | COST PLUS WORLD AP PAYMENT WM - 263485 | $2,995.20 |
| 12/13/2019 | TJXCOMPANIES,INC ACCTS PAY 6897902 | $4,654.80 |
| 12/16/2019 | TJXCOMPANIES,INC ACCTS PAY 6897902 | $5,636.40 |
| 12/17/2019 | RALEYS EDI PYMNTS 90434840 | $1,146.63 |
| 12/18/2019 | TJXCOMPANIES,INC ACCTS PAY 6897902 | $5,388.00 |
| 12/19/2019 | TJXCOMPANIES,INC ACCTS PAY 6897902 | $405.00 |
| 12/19/2019 | RALEYS EDI PYMNTS 90435381 | $7,688.22 |
| 12/20/2019 | COST PLUS WORLD AP PAYMENT WM - 263485 | $3,802.00 |
| 12/20/2019 | TJXCOMPANIES,INC ACCTS PAY 6897902 | $6,288.60 |
| 12/24/2019 | TJXCOMPANIES,INC ACCTS PAY 6897902 | $7,974.00 |
| 12/26/2019 | TJXCOMPANIES,INC ACCTS PAY 6897902 | $24,293.40 |
| 12/27/2019 | TJXCOMPANIES,INC ACCTS PAY 6897902 | $6,510.00 |
| 12/30/2019 | TJXCOMPANIES,INC ACCTS PAY 6897902 | $1,953.60 |
| 12/31/2019 | TJXCOMPANIES,INC ACCTS PAY 6897902 | $3,565.20 |

### Other Credits

| Date | Description | Amount |
|---|---|---|
| 12/31/2019 | INTEREST | $28.87 |

### Electronic Debits

| Date | Description | Amount |
|---|---|---|
| 12/02/2019 | MOEND FEES MERCHANT SVCS MERCHANT FEES 412930242354 | $111.96 |
| 12/03/2019 | AUTHNET GATEWAY BILLING XXXXX0397 | $10.00 |
| 12/04/2019 | U. P. S. UPS BILL 19327000004159A | $489.50 |
| 12/10/2019 | WA DEPT REVENUE TAX PYMT 3838003 | $5.64 |
| 12/11/2019 | MERCHANT SVCS MOEND FEES 0F144K | $89.36 |
| 12/12/2019 | ROCKYMTN/PACIFIC POWER BILL XXXXX0533ACHPAY | $5,463.76 |
| 12/12/2019 | CHASE CREDIT CRD EPAY 4438514574 | $10,249.17 |
| 12/12/2019 | CARDMEMBER SERV WEB PYMT * * * * * * * * * * 9871 | $20,931.88 |
| 12/16/2019 | U. P. S. UPS BILL 19334000004159A | $637.80 |
| 12/17/2019 | SPS COMMERCE, IN VENDOR PMT 312047 | $879.57 |
| 12/30/2019 | WA DEPT REVENUE TAX PYMT 4079570 | $44.89 |

### Other Debits

| Date | Description | Amount |
|---|---|---|
| 12/04/2019 | Incoming Wire Fee 37222490 | $15.00 |
| 12/11/2019 | Manual Domestic Wire Fee 9376 | $20.00 |
| 12/11/2019 | Outgoing Wire 9376 CDB Packaging | $36,946.96 |
| 12/13/2019 | Incoming Wire Fee | $15.00 |
| 12/17/2019 | Manual Domestic Wire Fee 9442 | $20.00 |
| 12/17/2019 | Outgoing Wire 9442 Infinisource Inc | $2,141.08 |

### Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 332 | 12/06/2019 | $397.48 | 749 | 12/17/2019 | $42.80 | 764 | 12/17/2019 | $241.95 |
| 722* | 12/03/2019 | $77.00 | 751* | 12/23/2019 | $1,824.00 | 765 | 12/17/2019 | $10,160.70 |
| 736* | 12/02/2019 | $231.00 | 752 | 12/17/2019 | $277.89 | 766 | 12/17/2019 | $670.68 |
| 738* | 12/05/2019 | $1,240.00 | 753 | 12/20/2019 | $2,037.55 | 768* | 12/17/2019 | $229.64 |
| 739 | 12/09/2019 | $875.17 | 754 | 12/19/2019 | $373.42 | 770* | 12/19/2019 | $7,021.01 |
| 740 | 12/10/2019 | $105.00 | 755 | 12/19/2019 | $2,003.52 | 772* | 12/16/2019 | $371.00 |
| 741 | 12/04/2019 | $729.92 | 756 | 12/20/2019 | $277.73 | 774* | 12/18/2019 | $13.82 |
| 742 | 12/04/2019 | $150.05 | 757 | 12/20/2019 | $195.87 | 775 | 12/17/2019 | $229.88 |
| 743 | 12/10/2019 | $779.88 | 758 | 12/20/2019 | $1,232.10 | 776 | 12/16/2019 | $200.00 |
| 744 | 12/09/2019 | $24,754.79 | 759 | 12/18/2019 | $943.29 | 777 | 12/19/2019 | $726.56 |
| 745 | 12/10/2019 | $1,339.44 | 760 | 12/23/2019 | $945.70 | 778 | 12/19/2019 | $130.00 |
| 746 | 12/13/2019 | $428.99 | 761 | 12/17/2019 | $810.67 | 779 | 12/18/2019 | $100.00 |
| 747 | 12/23/2019 | $2,060.31 | 762 | 12/18/2019 | $4,295.99 | 780 | 12/17/2019 | $3,010.24 |
| 748 | 12/18/2019 | $9,104.35 | 763 | 12/16/2019 | $1,217.08 | 781 | 12/13/2019 | $35,113.20 |



## BUSINESS INTEREST-XXXXXXXX9507 (continued)

### Checks Cleared (continued)

| Check Nbr | Date | Amount | Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 782 | 12/16/2019 | $2,442.00 | 50965 | 12/02/2019 | $809.58 | 50992 | 12/02/2019 | $850.74 |
| 783 | 12/16/2019 | $1,985.59 | 50967* | 12/03/2019 | $1,971.25 | 50993 | 12/02/2019 | $1,029.72 |
| 784 | 12/18/2019 | $20.75 | 50968 | 12/04/2019 | $1,605.08 | 50994 | 12/02/2019 | $1,266.24 |
| 785 | 12/16/2019 | $102.89 | 50969 | 12/02/2019 | $926.63 | 50999* | 12/02/2019 | $837.43 |
| 786 | 12/16/2019 | $34.58 | 50973* | 12/10/2019 | $588.93 | 51002* | 12/04/2019 | $1,000.65 |
| 787 | 12/16/2019 | $131.89 | 50974 | 12/02/2019 | $2,013.13 | 51003 | 12/04/2019 | $99.64 |
| 789* | 12/16/2019 | $22.18 | 50975 | 12/04/2019 | $811.11 | 51005* | 12/09/2019 | $3,262.67 |
| 790 | 12/16/2019 | $96.88 | 50979* | 12/03/2019 | $650.85 | 51006 | 12/02/2019 | $2,717.75 |
| 791 | 12/17/2019 | $62.22 | 50981* | 12/02/2019 | $903.96 | 51008* | 12/02/2019 | $1,074.60 |
| 792 | 12/13/2019 | $31.12 | 50982 | 12/10/2019 | $912.55 | 51010* | 12/02/2019 | $826.88 |
| 793 | 12/18/2019 | $175.17 | 50983 | 12/03/2019 | $2,427.60 | 51013* | 12/05/2019 | $1,375.56 |
| 794 | 12/19/2019 | $70,095.64 | 50984 | 12/03/2019 | $981.45 | 51014 | 12/04/2019 | $205.48 |
| 795 | 12/24/2019 | $22,607.74 | 50985 | 12/05/2019 | $1,525.24 | 51015 | 12/05/2019 | $259.20 |
| 796 | 12/31/2019 | $584.00 | 50986 | 12/02/2019 | $1,116.51 | 51016 | 12/13/2019 | $470.20 |
| 797 | 12/27/2019 | $12,000.00 | 50987 | 12/18/2019 | $349.72 | 51017 | 12/13/2019 | $223.30 |
| 799* | 12/31/2019 | $60,500.00 | 50990* | 12/09/2019 | $1,514.92 | 51018 | 12/04/2019 | $275.63 |
| 50964* | 12/03/2019 | $816.72 | 50991 | 12/03/2019 | $1,521.99 | | | |

* Indicates skipped check number

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 12/02/2019 | $46,391.72 | 12/11/2019 | $428,258.72 | 12/20/2019 | $346,880.03 |
| 12/03/2019 | $48,416.84 | 12/12/2019 | $391,611.91 | 12/23/2019 | $351,290.02 |
| 12/04/2019 | $318,047.97 | 12/13/2019 | $370,424.90 | 12/24/2019 | $343,603.20 |
| 12/05/2019 | $315,894.01 | 12/16/2019 | $368,819.41 | 12/26/2019 | $367,896.60 |
| 12/06/2019 | $317,224.53 | 12/17/2019 | $421,084.71 | 12/27/2019 | $362,606.40 |
| 12/09/2019 | $464,988.68 | 12/18/2019 | $411,469.62 | 12/30/2019 | $424,136.44 |
| 12/10/2019 | $463,035.84 | 12/19/2019 | $340,532.69 | 12/31/2019 | $391,110.31 |

DEPOSITS SUMMIT DIP ACCOUNT DEC 2019

| Date | Ref | Type | Account | | Amount | Description |
|---|---|---|---|---|---|---|
| 12/2/19 | 2501 | GENERAL | Summit 11 | $ | 8,993.88 | Utz & Crown Pacific |
| 12/3/19 | 2502 | EFT | Summit 11 | $ | 7,098.00 | TJX Inv. 36313, 36530 & 36316 - Pmt #1678688 |
| 12/3/19 | 2503 | GENERAL | Summit 11 | $ | 3,303.18 | Supervalu & Jerrys |
| 12/3/19 | 2506 | MERCHANT | Summit 11 | $ | 80.80 | Richard Hedges |
| 12/4/19 | 2504 | EFT | Summit 11 | $ | 1,238.40 | TJX Inv. 36352 |
| 12/4/19 | 2505 | GENERAL | Summit 11 | $ | 273,774.79 | CREDIT | Non-AR --> Suspense Account |
| 12/5/19 | 2507 | GENERAL | Summit 11 | $ | 1,731.04 | Vistar Northwest |
| 12/5/19 | N/A - 2488 | GENERAL | Summit 11 | $ | 515.00 | NSF - Original Cash Batch #2488 (11/22/19) |
| 12/6/19 | 2508 | EFT | Summit 11 | $ | 1,224.00 | TJX Inv. 36286, 36287, 36351 &36290 |
| 12/6/19 | 2509 | MERCHANT | Summit 11 | $ | 504.00 | Lane Forest Products BOL |
| 12/9/19 | 2510 | EFT | Summit 11 | $ | 1,312.80 | TJX Inv. 36348 |
| 12/9/19 | 2511 | GENERAL | Summit 11 | $ | 176,858.90 | Kroger (3), Mid-States, Grocery Outlet, SCW WholesaleTillamook, Ciranda Non/AR - RM |
| 12/10/19 | 2512 | GENERAL | Summit 11 | $ | 1,632.00 | Crown Pacific Fine Foods |
| 12/10/19 | 2 | MERCHANT | Summit 11 | $ | 146.60 | Jacklyn Rose Neal & Dana Emerson |
| 12/11/19 | 3 | MERCHANT | Summit 11 | $ | 99.20 | Lisa Williams & Jeffrey Ogburn |
| 12/11/19 | 2513 | EFT | Summit 11 | $ | 2,178.00 | TJX Inv. 36314 & 36315 - Pmt #1683017 |
| 12/13/19 | 2514 | EFT | Summit 11 | $ | 2,995.20 | CPWM Inv. # |
| 12/13/19 | 2515 | EFT | Summit 11 | $ | 4,654.80 | TJX Inv. 36349, 36391, 36353, 36698 & 36699 - Pmt #1684206 |
| 12/13/19 | 2517 | WIRE | Summit 11 | $ | 7,444.80 | Cold Storage Singapore -Inv. #32422 (posted by Kyle 2/1/19) - NonAR --> Suspense |
| 12/16/19 | 2516 | EFT | Summit 11 | $ | 5,636.40 | TJX Inv. 36392, 36394 & 36395 |
| 12/17/19 | 2518 | GENERAL | Summit 11 | $ | 69,895.99 | Kroger Inv. 36497 - Pmt #3722827 & Bi-Mart |
| 12/18/19 | 2519 | EFT | Summit 11 | $ | 5,388.00 | TJX Inv. 36488, 36492 & 36495 - Pmt #1686212 |
| 12/17/19 | 2520 | EFT | Summit 11 | $ | 1,146.63 | Raley's Inv. 36681 - Pmt #90434840 |
| 12/19/19 | 2521 | EFT | Summit 11 | $ | 405.00 | TJX Inv. 36491 |
| 12/19/19 | 2522 | GENERAL | Summit 11 | $ | 1,320.00 | Gary West Meats Inv. 36501 |
| 12/19/19 | 2527 | EFT | Summit 11 | $ | 7,688.22 | Raley's Inv. 36694 - Pmt #90435381 |
| 12/20/19 | 2523 | EFT | Summit 11 | $ | 3,802.00 | CPWM Inv. 36284 - Pmt #1004525 |
| 12/20/19 | 2524 | EFT | Summit 11 | $ | 6,288.60 | TJX Inv. 36393, 36487 & 36389 - Pmt #1687004 |
| 12/23/19 | 2525 | GENERAL | Summit 11 | $ | 9,240.00 | Three Bears Alaska Inv 36667 |
| 12/24/19 | 2526 | GENERAL | Summit 11 | $ | 6,946.92 | Beall's & Crown Pacific |
| 12/24/19 | 2528 | EFT | Summit 11 | $ | 7,974.00 | TJX Inv. 36523 & 36494 - Pmt #1688610 |
| 12/26/19 | 2529 | EFT | Summit 11 | $ | 24,293.40 | TJX Inv. 36574, 36490, 36570, 36573, 36493, 36522, 36569, 36691 & 36489 |
| 12/27/19 | 2530 | EFT | Summit 11 | $ | 6,510.00 | TJX Inv. 36496 & 36644 - Pmt #1689937 |
| 12/27/19 | 2531 | GENERAL | Summit 11 | $ | 199.80 | OSU Levy Restaurant Inv. 36004 |
| 12/30/19 | 2532 | EFT | Summit 11 | $ | 1,953.60 | TJX Inv. 36655 & 36649 - Pmt #1690889 |
| 12/30/19 | 2533 | GENERAL | Summit 11 | $ | 59,621.33 | Kroger, Blain Supply, Supervalu & Int'l Paper Non-AR |
| 12/31/19 | 2534 | EFT | Summit 11 | $ | 3,565.20 | TJX. Inv. 36690 & 36648 - Pmt #1691029 |
| 12/31/19 | 2535 | GENERAL | Summit 11 | $ | 24,463.80 | Kehe: JSF Inv. (4) $4,742.12 & CCI Inv. (2) $30,613.64- Total $35,355.76 | Deductions $10,891.96 |
| 12/31/19 | 2536 | GENERAL | Summit 11 | $ | 28.87 | Interest - Non/AR Other Income |

OUTSTANDING CHECKS DEC 2019

| GLACCT | DESCRIPTION | Year/Pd | Reference ID | Eff Date | Src | Vendor | Description4 | Bill to | Bill to Name | Voucher | Doc ID | Item | Beg Balance | Debits | Column1 | Ending Balance | Invoice | Reference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1.11E+09 | SUMMIT DIP11 B/ | 2019/12 | | 0 | | | Beginning Balance | | | | 0 | 0 | 7804.98 | 0 | 0 | 0 | 0 | |
| 1.11E+09 | SUMMIT DIP11 B/ | 2019/12 | AP20191211-DL | 20191211 | AP | | 1084 BARKE GROUP INC. | | | 24545 | 0 | 0 | | 0 | -3569.97 | 0 | | 1004778 SOFTWAREMA |
| 1.11E+09 | SUMMIT DIP11 B/ | 2019/12 | AP20191211-DL | 20191211 | AP | | 1084 BARKE GROUP INC | | | 24732 | 0 | 0 | | 0 | -637.5 | 0 | | 1004841 |
| 1.11E+09 | SUMMIT DIP11 B/ | 2019/12 | AP20191211-DL | 20191211 | AP | | 1281 OREGON PEST CONTRO | | | 24973 | 0 | 0 | | 0 | -80 | 0 | | 1606015 |
| 1.11E+09 | SUMMIT DIP11 B/ | 2019/12 | AP20191211-DL | 20191211 | AP | | 1281 OREGON PEST CONTRO | | 7 | 24974 | 0 | 0 | 10 | 0 | -80 | 0 | | 1606014 |
| 1.11E+09 | SUMMIT DIP11 B/ | 2019/12 | AP20191211-DL | 20191211 | AP | | 1632 RPG CONSULTANTS | | | 24542 | 0 | 0 | | 0 | -290.57 | 0 | | 17752 4QUARTER |
| 1.11E+09 | SUMMIT DIP11 B/ | 2019/12 | AP20191211-DL | 20191211 | AP | | 1790 MITZEL & ASSOCIATES I | | | 24775 | 0 | 0 | | 0 | -1899.89 | 0 | Oct-19 | |
| 1.11E+09 | SUMMIT DIP11 B/ | 2019/12 | AP20191211-DL | 20191211 | AP | | 1790 MITZEL & ASSOCIATES I | | | 24982 | 0 | 0 | | 0 | -1559.6 | 0 | 20191130 | Nov-19 |
| 1.11E+09 | SUMMIT DIP11 B/ | 2019/12 | AP20191211-DL | 20191211 | AP | | 1872 MARIANNE CAMPBELL | | | 24977 | 0 | 0 | | 0 | -46.78 | 0 | 20191106 | REIMBURSEME |
| 1.11E+09 | SUMMIT DIP11 B/ | 2019/12 | AP20191231-DL | 20191231 | AP | | 1927 JUANITAS SNACKS | | | 25043 | 0 | 0 | | 0 | -80624.2 | 0 | 20191231 | |

OUTSTANDING    $88,798.44

OUTSTANDING
PAYROLL & ADJUSTMENTS    $3,954.35

$92,752.80

| Check # | Check Run | Bank | Reference ID | Check Status | Rec | Reconcile Date | Check Effective Date | Name | Vendor | Vendor Ty | Check Amount | Void Reason |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 740 | 2764 | 127 | 740 I | N | | 0 S | 20191203 | INTEGRATED ELECTRONIC SYSTEMS | 1379 | VN | 105 | |
| 741 | 2764 | 127 | 741 I | N | | 0 S | 20191203 | WESTROCK CP LLC | 1928 | RM | 729.92 | |
| 744 | 2770 | 127 | 744 I | N | | 0 S | 20191205 | PACIFIC SOURCE HEALTH PLAN | 1861 | VN | 24754.79 | |
| 745 | 2776 | 127 | 745 I | N | | 0 S | 20191205 | PACIFIC SOURCE ADMINISTRATORS | 1289 | VN | 1339.44 | |
| 746 | 2777 | 127 | 746 I | N | | 0 S | 20191206 | STANDARD INSURANCE COMPANY | 1651 | VN | 428.99 | |
| 747 | 2777 | 127 | 747 I | N | | 0 S | 20191206 | THE STANDARD | 1643 | VN | 2060.31 | |
| 748 | 2778 | 127 | 748 I | N | | 0 S | 20191211 | ARAMARK | 1603 | VN | 9104.35 | |
| 749 | 2778 | 127 | 749 I | N | | 0 S | 20191211 | ARIZONA DEPARTMENT OF | 1947 | VN | 42.8 | |
| 750 | 2778 | 127 | 750 I | N | | 0 S | 20191211 | BARKE GROUP INC | 1084 | PS | 4207.47 | |
| 751 | 2778 | 127 | 751 I | N | | 0 S | 20191211 | BIOLOGIC RESOURCES LLC | 1742 | VN | 1824 | |
| 752 | 2778 | 127 | 752 I | N | | 0 S | 20191211 | CHANDLER FOOD SALES | 1796 | BK | 277.89 | |
| 753 | 2778 | 127 | 753 I | N | | 0 S | 20191211 | CITY OF JUNCTION CITY | 1118 | VN | 2037.55 | |
| 754 | 2778 | 127 | 754 I | N | | 0 S | 20191211 | COMCAST 9679 | 1767 | VN | 973.42 | |
| 755 | 2778 | 127 | 755 I | N | | 0 S | 20191211 | COMCAST-4616 | 1604 | VN | 2003.52 | |
| 756 | 2778 | 127 | 756 I | N | | 0 S | 20191211 | COMCAST-7242 | 1583 | VN | 277.73 | |
| 757 | 2778 | 127 | 757 I | N | | 0 S | 20191211 | COMCAST-7798 | 1584 | VN | 195.87 | |
| 758 | 2778 | 127 | 758 I | N | | 0 S | 20191211 | DE LAGE LANDEN FINANCIAL SERVI | 1832 | VN | 1232.11 | |
| 759 | 2778 | 127 | 759 I | N | | 0 S | 20191211 | EARTH2O | 1150 | VN | 943.29 | |
| 760 | 2778 | 127 | 760 I | N | | 0 S | 20191211 | GENWORTH LIFE AND ANNUITY | 1182 | PS | 945.7 | |
| 761 | 2778 | 127 | 761 I | N | | 0 S | 20191211 | GRASS ROOTS MARKETING | 1010 | BK | 610.67 | |
| 762 | 2778 | 127 | 762 I | N | | 0 S | 20191211 | H-E-B LP | 1948 | VN | 4295.99 | |
| 763 | 2778 | 127 | 763 I | N | | 0 S | 20191211 | HAYES, STEVE | 1307 | VN | 1217.08 | |
| 764 | 2778 | 127 | 764 I | N | | 0 S | 20191211 | IMPACT GROUP | 1003 | BK | 241.95 | |
| 765 | 2778 | 127 | 765 I | N | | 0 S | 20191211 | INDUSTRIAL SOURCE | 1213 | SV | 10160.7 | |
| 766 | 2778 | 127 | 766 I | N | | 0 S | 20191211 | KEVIN COHEN PLUMBING INC | 1489 | VN | 670.68 | |
| 767 | 2778 | 127 | 767 I | N | | 0 S | 20191211 | MARIANNE CAMPBELL | 1872 | VN | 46.78 | |
| 768 | 2778 | 127 | 768 I | N | | 0 S | 20191211 | MCMASTER-CARR | 1260 | SV | 229.64 | |
| 769 | 2778 | 127 | 769 I | N | | 0 S | 20191211 | MITZEL & ASSOCIATES INC | 1790 | BK | 3459.43 | |
| 770 | 2778 | 127 | 770 I | N | | 0 S | 20191211 | NSF INTERNATIONAL | 1273 | VN | 7021.01 | |
| 771 | 2778 | 127 | 771 I | N | | 0 S | 20191211 | OREGON PEST CONTROL | 1281 | VN | 170 | |
| 772 | 2778 | 127 | 772 I | N | | 0 S | 20191211 | PAPE MATERIAL HANDLING | 1290 | SV | 371 | |
| 773 | 2778 | 127 | 773 I | N | | 0 S | 20191211 | RPG CONSULTANTS | 1632 | PS | 290.57 | |
| 774 | 2778 | 127 | 774 I | N | | 0 S | 20191211 | SELECT COMMUNICATIONS | 1887 | VN | 13.82 | |
| 775 | 2778 | 127 | 775 I | N | | 0 S | 20191211 | SILVA INTERNATIONAL | 1838 | VN | 229.88 | |
| 776 | 2778 | 127 | 776 I | N | | 0 S | 20191211 | SNOTEMP COLD STORAGE | 1314 | VN | 200 | |
| 777 | 2778 | 127 | 777 I | N | | 0 S | 20191211 | TRINITY SALES INC | 1786 | BK | 726.56 | |
| 778 | 2778 | 127 | 778 I | N | | 0 S | 20191211 | US BANK EQUIPMENT FINANCE | 1331 | VN | 130 | |
| 779 | 2778 | 127 | 779 I | N | | 0 S | 20191211 | WARD INSURANCE AGENCY | 1687 | PS | 100 | |
| 780 | 2778 | 127 | 780 I | N | | 0 S | 20191211 | WESTERN PACKAGING INC | 1429 | VN | 9010.24 | |
| 781 | 2779 | 127 | 781 I | N | | 0 S | 20191212 | JUANITAS SNACKS | 1927 | VN | 35113.2 | |
| 782 | 2780 | 127 | 782 I | N | | 0 S | 20191212 | ROBERT DUNN | 1382 | VN | 2442 | |
| 783 | 2780 | 127 | 783 I | N | | 0 S | 20191212 | STEVEN R HAYES | 1382 | VN | 1985.59 | |
| 784 | 2781 | 127 | 784 I | N | | 0 S | 20191212 | DAVID KERNS | 1382 | VN | 20.75 | |
| 785 | 2781 | 127 | 785 I | N | | 0 S | 20191212 | DEREK POMEROY | 1382 | VN | 102.89 | |
| 786 | 2781 | 127 | 786 I | N | | 0 S | 20191212 | GABRIEL NITAO | 1382 | VN | 34.58 | |
| 787 | 2781 | 127 | 787 I | N | | 0 S | 20191212 | JAMES M KUHN | 1382 | VN | 131.89 | |
| 788 | 2781 | 127 | 788 V | N | | 0 S | 20191212 | COSMOS CREATIONS PAYROLL | 1382 | VN | 0 | 3 |
| 789 | 2781 | 127 | 789 I | N | | 0 S | 20191212 | MARIA VILLA | 1382 | VN | 22.16 | |
| 790 | 2781 | 127 | 790 I | N | | 0 S | 20191212 | RICKY LEE McBRIDE | 1382 | VN | 96.88 | |
| 791 | 2781 | 127 | 791 I | N | | 0 S | 20191212 | ROBERT GONZALEZ | 1382 | VN | 62.22 | |
| 792 | 2781 | 127 | 792 I | N | | 0 S | 20191212 | WILLIAM CONKLIN JR | 1382 | VN | 31.12 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 793 | 2782 | 127 | 793 I | N | 0 S | 20191216 RICKEY THOMAS | 1382 VN | 175.17 |
| 90003521 | 2783 | 127 | I | N | 0 N | 20191202 MERCHANT CARD SERVICES | 1510 VN | 111 96 |
| 90003522 | 2784 | 127 | I | N | 0 N | 20191203 AUTHORIZE.NET | 1081 VN | 10 |
| 90003523 | 2785 | 127 | I | N | 0 N | 20191204 UPS | 1054 FT | 489 5 |
| 90003524 | 2785 | 127 | I | N | 0 N | 20191204 SUMMIT BANK | 1900 VN | 15 |
| 90003525 | 2786 | 127 | I | N | 0 N | 20191210 WASHINGTON DEPT. OF REVENUE | 1339 VN | 5 64 |
| 90003526 | 2787 | 127 | I | N | 0 N | 20191211 SUMMIT BANK | 1900 VN | 20 |
| 90003527 | 2788 | 127 | I | N | 0 N | 20191211 CDB PACKAGING | 1030 RM | 36946 96 |
| 90003528 | 2789 | 127 | I | N | 0 N | 20191211 MERCHANT CARD SERVICES | 1510 VN | 89.36 |
| 90003529 | 2790 | 127 | I | N | 0 N | 20191212 CHASE INK CREDIT CARD | 1229 VN | 10249.17 |
| 90003530 | 2790 | 127 | I | N | 0 N | 20191212 COLUMBIA BANK VISA | 1229 VN | 20931.88 |
| 90003531 | 2790 | 127 | I | N | 0 N | 20191212 PACIFIC POWER | 1288 VN | 5463 76 |
| 90003532 | 2791 | 127 | I | N | 0 N | 20191213 SUMMIT BANK | 1900 VN | 15 |
| 90003533 | 2792 | 127 | I | N | 0 N | 20191216 UPS | 1054 FT | 637 8 |
| 794 | 2795 | 127 | 794 I | N | 0 S | 20191218 JUANITAS SNACKS | 1927 VN | 70095.64 |
| 795 | 2796 | 127 | 795 I | N | 0 S | 20191223 JUANITAS SNACKS | 1927 VN | 22607.74 |
| 796 | 2796 | 127 | 796 I | N | 0 S | 20191223 NORTHWEST SIGN COMPANY | 1943 VN | 584 |
| 797 | 2796 | 127 | 797 I | N | 0 S | 20191223 QUANTEUM RECRUITERS | 1951 VN | 12000 |
| 798 | 2797 | 127 | 798 I | N | 0 S | 20191226 LAURA PRICE | 1382 VN | 58.08 |
| 90003538 | 2798 | 127 | I | N | 0 N | 20191217 SPS COMMERCE INC | 1317 VN | 879 57 |
| 90003539 | 2798 | 127 | I | N | 0 N | 20191217 SUMMIT BANK | 1900 VN | 20 |
| 799 | 2799 | 127 | 799 I | N | 0 S | 20191230 JUANITAS SNACKS | 1927 VN | 60500 |
| 800 | 2800 | 127 | 800 I | N | 0 S | 20191231 JUANITAS SNACKS | 1927 VN | 80624.19 |
| 90003540 | 2803 | 127 | I | N | 0 N | 20191226 WASHINGTON DEPT. OF REVENUE | 1339 VN | 44.89 |

Case 19-62049-tmr11    Doc 100    Filed 01/21/20

# DETAIL TRIAL BALANCE DEC 2019

| GLACCT | DESCRIPTION | Year/Pd | Reference ID | Eff Date | Src | Vendor | Description4 | Bill to | Bill to Name | Voucher | Doc ID | Item | Beg Balance | Debits | Credits | Ending Balance | Invoice | Reference | Note | Cash Batch |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1109910070 | SUMMIT DIP11 B/ 2019/12 | | | | | | Beginning Balance | | | 0 | 0 | | 7804 98 | 0 | 0 | 0 | | | | 0 |
| 1109910070 | SUMMIT DIP11 B/ 2019/12 | | AP20191202-DL | 20191202 | AP | | 1510 MERCHANT CARD | | | 25006 | 0 | | 0 | 0 | 111.96 | 0 | 0 20191202 | | | 0 |
| 1109910070 | SUMMIT DIP11 B/ 2019/12 | | AR20191202-DL | 20191202 | AR | | | | 10049 CROWN PACIFIC | 0 | 36671 | | 0 | 0 | 30 36 | 0 | 531551 | | PM NW S4 | 2501 |
| 1109910070 | SUMMIT DIP11 B/ 2019/12 | | AR20191202-DL | 20191202 | AR | | | | 10049 CROWN PACIFIC | 0 | 36399 | | 0 | 1244.4 | 0 | 0 | 36399 | | | 2501 |
| 1109910070 | SUMMIT DIP11 B/ 2019/12 | | AR20191202-DL | 20191202 | AR | | | | 10303 UTILQUALITY FO | 0 | 36677 | | 0 | 7779 86 | 0 | 0 | 36677 | | | 2801 |
| 1109910070 | SUMMIT DIP11 B/ 2019/12 | | AP20191203-DL | 20191203 | AP | | 1081 AUTHORIZE.NET | | | 25007 | 0 | | 0 | 0 | 10 | 0 | 0 20191203 | | | 0 |
| 1109910070 | SUMMIT DIP11 B/ 2019/12 | | AP20191203-DL | 20191203 | AP | | 1379 INTEGRATED ELE | | | 24513 | 0 | | 0 | 0 | 105 | 0 | 28946 | | | 0 |
| 1109910070 | SUMMIT DIP11 B/ 2019/12 | | AP20191203-DL | 20191203 | AP | | 1928 WESTROCK CP LL | | | 24934 | 0 | | 0 | 647.98 | 0 | 0 | 4.37E+09 | | | 0 |
| 1109910070 | SUMMIT DIP11 B/ 2019/12 | | AP20191203-DL | 20191203 | AP | | 1928 WESTROCK CP LL | | | 24935 | 0 | | 0 | 0 | 1377 9 | 0 | 4.37E+09 | | | 0 |
| 1109910070 | SUMMIT DIP11 B/ 2019/12 | | AR20191203-DL | 20191203 | AR | | | | 10017 TJX COMPANIES | 0 | 36316 | | 0 | 1032 | 0 | 0 | 36316 | | Present on | 2502 |
| 1109910070 | SUMMIT DIP11 B/ 2019/12 | | AR20191203-DL | 20191203 | AR | | | | 10017 TJX COMPANIES | 0 | 36330 | | 0 | 4938 | 0 | 0 | 36330 | | TJX DD 12/ | 2502 |
| 1109910070 | SUMMIT DIP11 B/ 2019/12 | | AR20191203-DL | 20191203 | AR | | | | 10017 TJX COMPANIES | 0 | 36313 | | 0 | 1116 | 0 | 0 | 36313 | | TJX DD 12/ | 2502 |
| 1109910070 | SUMMIT DIP11 B/ 2019/12 | | AR20191203-DL | 20191203 | AR | | | | 10039 RETAIL - INTERNE | 0 | 36695 | | 0 | 98 8 | 0 | 0 | PP120619 | | PREPAID F | 2506 |
| 1109910070 | SUMMIT DIP11 B/ 2019/12 | | AR20191203-DL | 20191203 | AR | | | | 10053 JERRYS HOME IM | 0 | 36687 | | 0 | 0 | 1000 | 0 | CR7603 | | CH: CR760 | 2503 |
| 1109910070 | SUMMIT DIP11 B/ 2019/12 | | AR20191203-DL | 20191203 | AR | | | | 10053 JERRYS HOME IM | 0 | 36688 | | 0 | 0 | 1 94 | 0 | OI-8525 | | PM COOP | 2503 |
| 1109910070 | SUMMIT DIP11 B/ 2019/12 | | AR20191203-DL | 20191203 | AR | | | | 10053 JERRYS HOME IM | 0 | 36110 | | 0 | 141.12 | 0 | 0 | 36110 | | | 2503 |
| 1109910070 | SUMMIT DIP11 B/ 2019/12 | | AR20191203-DL | 20191203 | AR | | | | 10053 JERRYS HOME IM | 0 | 36111 | | 0 | 88 2 | 0 | 0 | 36111 | | | 2503 |
| 1109910070 | SUMMIT DIP11 B/ 2019/12 | | AR20191203-DL | 20191203 | AR | | | | 10053 JERRYS HOME IM | 0 | 36236 | | 0 | 211.68 | 0 | 0 | 36236 | | | 2503 |
| 1109910070 | SUMMIT DIP11 B/ 2019/12 | | AR20191203-DL | 20191203 | AR | | | | 10053 JERRYS HOME IM | 0 | 36240 | | 0 | 88 2 | 0 | 0 | 36240 | | | 2903 |
| 1109910070 | SUMMIT DIP11 B/ 2019/12 | | AR20191203-DL | 20191203 | AR | | | | 10053 JERRYS HOME IM | 0 | 36241 | | 0 | 282.24 | 0 | 0 | 36241 | | | 2503 |
| 1109910070 | SUMMIT DIP11 B/ 2019/12 | | AR20191203-DL | 20191203 | AR | | | | 10053 JERRYS HOME IM | 0 | 36242 | | 0 | 282 24 | 0 | 0 | 36242 | | | 2503 |
| 1109910070 | SUMMIT DIP11 B/ 2019/12 | | AR20191203-DL | 20191203 | AR | | | | 10053 JERRYS HOME IM | 0 | 36243 | | 0 | 105.84 | 0 | 0 | 36243 | | | 2503 |
| 1109910070 | SUMMIT DIP11 B/ 2019/12 | | AR20191203-DL | 20191203 | AR | | | | 10186 SUPERVALU-NS | 0 | 36683 | | 0 | 0 | 322 08 | 0 | CRM36318 | | CH NO 8/1 | 2506 |
| 1109910070 | SUMMIT DIP11 B/ 2019/12 | | AR20191203-DL | 20191203 | AR | | | | 10186 SUPERVALU-NS | 0 | 36318 | | 0 | 3427.68 | 0 | 0 | 36318 | | | 2503 |
| 1109910070 | SUMMIT DIP11 B/ 2019/12 | | AP20191204-DL | 20191204 | AP | | 1054 UPS | | | 24831 | 0 | | 0 | 0 | 489 5 | 0 | 4159A479 | | | 0 |
| 1109910070 | SUMMIT DIP11 B/ 2019/12 | | AP20191204-DL | 20191204 | AP | | 1900 SUMMIT BANK | | | 25008 | 0 | | 0 | 0 | 15 | 0 | 20191204 BANK FEE | | | 0 |
| 1109910070 | SUMMIT DIP11 B/ 2019/12 | | AR20191204-DL | 20191204 | AR | | | | 10017 TJX COMPANIES | 0 | 36357 | | 0 | 1238 4 | 0 | 0 | 36357 | | TJX DD 12/ | 2904 |
| 1109910070 | SUMMIT DIP11 B/ 2019/12 | | NA20191204-DL | 20191204 | NA | | CREDIT | | | 0 | 5248 | | 0 | 2737774.8 | 0 | 0 | | | | 0 |
| 1109910070 | SUMMIT DIP11 B/ 2019/12 | | AP20191205-DL | 20191205 | AP | | 1289 PACIFIC SOURCE | | | 24677 | 0 | | 0 | 0 | 85 | 0 | INV001427 | | | 0 |
| 1109910070 | SUMMIT DIP11 B/ 2019/12 | | AP20191205-DL | 20191205 | AP | | 1289 PACIFIC SOURCE. | | | 24735 | 0 | | 0 | 0 | 1169.44 | 0 | 338675 | | | 0 |
| 1109910070 | SUMMIT DIP11 B/ 2019/12 | | AP20191205-DL | 20191205 | AP | | 1289 PACIFIC SOURCE. | | | 24737 | 0 | | 0 | 0 | 85 | 0 | INV001457 | | | 0 |
| 1109910070 | SUMMIT DIP11 B/ 2019/12 | | AP20191205-DL | 20191205 | AP | | 1861 PACIFIC SOURCE | | | 24756 | 0 | | 0 | 0 | 24754.79 | 0 | 1.93E+11 | | | 0 |
| 1109910070 | SUMMIT DIP11 B/ 2019/12 | | AR20191205-DL | 20191205 | AR | | | | 10074 VISTAR/VSA COR | 0 | 36253 | | 0 | 2264 8 | 0 | 0 | 36286 | | | 2507 |
| 1109910070 | SUMMIT DIP11 B/ 2019/12 | | AR20191205-DL | 20191205 | AR | | | | 10074 VISTAR/VSA COR | 0 | 36696 | | 0 | 0 | 500 | 0 | CBLP30983 | | CH: PO 861 | 2507 |
| 1109910070 | SUMMIT DIP11 B/ 2019/12 | | AR20191205-DL | 20191205 | AR | | | | 10074 VISTAR/VSA COR | 0 | 36697 | | 0 | 0 | 53 76 | 0 | 36263CB | | PR: PO LOS | 2507 |
| 1109910070 | SUMMIT DIP11 B/ 2019/12 | | AP20191206-DL | 20191206 | AP | | 1643 THE STANDARD | | | 24754 | 0 | | 0 | 0 | 1776.88 | 0 | 20191101 160-754398 | | NOV DENT | 0 |
| 1109910070 | SUMMIT DIP11 B/ 2019/12 | | AP20191206-DL | 20191206 | AP | | 1643 THE STANDARD | | | 24755 | 0 | | 0 | 0 | 293 43 | 0 | 20191101- 160-754398 | | | 0 |
| 1109910070 | SUMMIT DIP11 B/ 2019/12 | | AP20191206-DL | 20191206 | AP | | 1651 STANDARD INSUI | | | 24588 | 0 | | 0 | 0 | 428.99 | 0 | 754398-NO | | | 0 |
| 1109910070 | SUMMIT DIP11 B/ 2019/12 | | AR20191206-DL | 20191206 | AR | | | | 10017 TJX COMPANIES | 0 | 36351 | | 0 | 396 | 0 | 0 | 36351 | | PAID - 12/ | 2598 |
| 1109910070 | SUMMIT DIP11 B/ 2019/12 | | AR20191206-DL | 20191206 | AR | | | | 10017 TJX COMPANIES | 0 | 36286 | | 0 | 84 | 0 | 0 | 36286 | | PAID - 12/ | 2508 |
| 1109910070 | SUMMIT DIP11 B/ 2019/12 | | AR20191206-DL | 20191206 | AR | | | | 10017 TJX COMPANIES | 0 | 36287 | | 0 | 534 | 0 | 0 | 36287 | | PAID - 12/ | 2508 |
| 1109910070 | SUMMIT DIP11 B/ 2019/12 | | AR20191206-DL | 20191206 | AR | | | | 10017 TJX COMPANIES | 0 | 36290 | | 0 | 216 | 0 | 0 | 36290 | | PAID - 12/ | 2508 |
| 1109910070 | SUMMIT DIP11 B/ 2019/12 | | AR20191206-DL | 20191206 | AR | | | | 10041 RETAIL - MISC | 0 | 36700 | | 0 | 504 | 0 | 0 | PP120619 | | PREPAID L | 2509 |
| 1109910070 | SUMMIT DIP11 B/ 2019/12 | | AR20191209-DL | 20191209 | AR | | | | 10007 MID-STATES DIST | 0 | 36404 | | 0 | 0 | 2725 | 0 | 36404CR | | BOOTH PMT C Extended 2 | 2511 |
| 1109910070 | SUMMIT DIP11 B/ 2019/12 | | AR20191209-DL | 20191209 | AR | | | | 10007 MID-STATES DIST | 0 | 36577 | | 0 | 2661 68 | 0 | 0 | 36577 | | | 2511 |
| 1109910070 | SUMMIT DIP11 B/ 2019/12 | | AR20191209-DL | 20191209 | AR | | | | 10007 MID-STATES DIST | 0 | 36603 | | 0 | 25.26 | 0 | 0 | 36603 | | | 2511 |
| 1109910070 | SUMMIT DIP11 B/ 2019/12 | | AR20191209-DL | 20191209 | AR | | | | 10007 MID-STATES DIST | 0 | 36381 | | 0 | 25.26 | 0 | 0 | 36381 | | | 2511 |
| 1109910070 | SUMMIT DIP11 B/ 2019/12 | | AR20191209-DL | 20191209 | AR | | | | 10007 MID-STATES DIST | 0 | 36642 | | 0 | 75.78 | 0 | 0 | 36642 | | | 2511 |
| 1109910070 | SUMMIT DIP11 B/ 2019/12 | | AR20191209-DL | 20191209 | AR | | | | 10007 MID-STATES DIST | 0 | 36385 | | 0 | 23 26 | 0 | 0 | 36385 | | | 2511 |
| 1109910070 | SUMMIT DIP11 B/ 2019/12 | | AR20191209-DL | 20191209 | AR | | | | 10007 MID-STATES DIST | 0 | 36604 | | 0 | 25.26 | 0 | 0 | 36604 | | | 2511 |
| 1109910070 | SUMMIT DIP11 B/ 2019/12 | | AR20191209-DL | 20191209 | AR | | | | 10007 MID-STATES DIST | 0 | 36383 | | 0 | 75 26 | 0 | 0 | 36383 | | | 2511 |
| 1109910070 | SUMMIT DIP11 B/ 2019/12 | | AR20191209-DL | 20191209 | AR | | | | 10007 MID-STATES DIST | 0 | 36640 | | 0 | 50.52 | 0 | 0 | 36640 | | | 2511 |
| 1109910070 | SUMMIT DIP11 B/ 2019/12 | | AR20191209-DL | 20191209 | AR | | | | 10007 MID-STATES DIST | 0 | 36641 | | 0 | 25 26 | 0 | 0 | 36641 | | | 2511 |
| 1109910070 | SUMMIT DIP11 B/ 2019/12 | | AR20191209-DL | 20191209 | AR | | | | 10007 MID-STATES DIST | 0 | 36602 | | 0 | 25.26 | 0 | 0 | 36602 | | | 2511 |
| 1109910070 | SUMMIT DIP11 B/ 2019/12 | | AR20191209-DL | 20191209 | AR | | | | 10007 MID-STATES DIST | 0 | 36384 | | 0 | 50 52 | 0 | 0 | 36384 | | | 2511 |
| 1109910070 | SUMMIT DIP11 B/ 2019/12 | | AR20191209-DL | 20191209 | AR | | | | 10007 MID-STATES DIST | 0 | 36382 | | 0 | 25.26 | 0 | 0 | 36382 | | | 2511 |
| 1109910070 | SUMMIT DIP11 B/ 2019/12 | | AR20191209-DL | 20191209 | AR | | | | 10007 MID-STATES DIST | 0 | 36605 | | 0 | 25 26 | 0 | 0 | 36605 | | | 2511 |
| 1109910070 | SUMMIT DIP11 B/ 2019/12 | | AR20191209-DL | 20191209 | AR | | | | 10007 MID-STATES DIST | 0 | 36601 | | 0 | 25.26 | 0 | 0 | 36601 | | | 2511 |
| 1109910070 | SUMMIT DIP11 B/ 2019/12 | | AR20191209-DL | 20191209 | AR | | | | 10007 MID-STATES DIST | 0 | 36593 | | 0 | 434 56 | 0 | 0 | 36593 | | | 2511 |
| 1109910070 | SUMMIT DIP11 B/ 2019/12 | | AR20191209-DL | 20191209 | AR | | | | 10007 MID-STATES DIST | 0 | 36579 | | 0 | 1059.24 | 0 | 0 | 36579 | | | 2511 |
| 1109910070 | SUMMIT DIP11 B/ 2019/12 | | AR20191209-DL | 20191209 | AR | | | | 10007 MID-STATES DIST | 0 | 36581 | | 0 | 1249 96 | 0 | 0 | 36581 | | | 2511 |
| 1109910070 | SUMMIT DIP11 B/ 2019/12 | | AR20191209-DL | 20191209 | AR | | | | 10007 MID-STATES DIST | 0 | 36586 | | 0 | 1249.36 | 0 | 0 | 36586 | | | 2511 |
| 1109910070 | SUMMIT DIP11 B/ 2019/12 | | AR20191209-DL | 20191209 | AR | | | | 10007 MID-STATES DIST | 0 | 36580 | | 0 | 1086 4 | 0 | 0 | 36580 | | | 2511 |
| 1109910070 | SUMMIT DIP11 B/ 2019/12 | | AR20191209-DL | 20191209 | AR | | | | 10007 MID-STATES DIST | 0 | 36585 | | 0 | 1330.84 | 0 | 0 | 36585 | | | 2511 |
| 1109910070 | SUMMIT DIP11 B/ 2019/12 | | AR20191209-DL | 20191209 | AR | | | | 10007 MID-STATES DIST | 0 | 36587 | | 0 | 1086 4 | 0 | 0 | 36587 | | | 2511 |
| 1109910070 | SUMMIT DIP11 B/ 2019/12 | | AR20191209-DL | 20191209 | AR | | | | 10007 MID-STATES DIST | 0 | 36578 | | 0 | 1032.08 | 0 | 0 | 36578 | | | 2511 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AR20191209-DL | 20191209 AR | | 10007 MID-STATES DIST | 0 | 36591 | 0 | 1575.28 | 0 | 0 | 36591 | 2511 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AR20191209-DL | 20191209 AR | | 10007 MID-STATES DIST | 0 | 36588 | 0 | 1167.88 | 0 | 0 | 36588 | 2511 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AR20191209-DL | 20191209 AR | | 10007 MID-STATES DIST | 0 | 36583 | 0 | 1865.16 | 0 | 0 | 36583 | 2511 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AR20191209-DL | 20191209 AR | | 10007 MID-STATES DIST | 0 | 36582 | 0 | 1385.16 | 0 | 0 | 36582 | 2511 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AR20191209-DL | 20191209 AR | | 10007 MID-STATES DIST | 0 | 36592 | 0 | 2145.64 | 0 | 0 | 36592 | 2511 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AR20191209-DL | 20191209 AR | | 10007 MID-STATES DIST | 0 | 36584 | 0 | 1520.96 | 0 | 0 | 36584 | 2511 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AR20191209-DL | 20191209 AR | | 10007 MID-STATES DIST | 0 | 36590 | 0 | 1113.56 | 0 | 0 | 36590 | 2511 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AR20191209-DL | 20191209 AR | | 10007 MID-STATES DIST | 0 | 36589 | 0 | 2118.48 | 0 | 0 | 36589 | 2511 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AR20191209-DL | 20191209 AR | | 10007 MID-STATES DIST | 0 | 36597 | 0 | 3911.04 | 0 | 0 | 36597 | 2511 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AR20191209-DL | 20191209 AR | | 10007 MID-STATES DIST | 0 | 36596 | 0 | 5866.56 | 0 | 0 | 36596 | 2511 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AR20191209-DL | 20191209 AR | | 10007 MID-STATES DIST | 0 | 36595 | 0 | 11739.12 | 0 | 0 | 36595 | 2511 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AR20191209-DL | 20191209 AR | | 10007 MID-STATES DIST | 0 | 36594 | 0 | 11615.79 | 0 | 0 | 36594 | 2511 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AR20191209-DL | 20191209 AR | | 10017 TJX COMPANIES | 0 | 36844 | 0 | 1312.b | 0 | 0 | 36844 | TJX DD 12/ | 2510 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AR20191209-DL | 20191209 AR | | 10070 GROCERY OUTLE | 0 | 36398 | 0 | 3240.0 | 0 | 0 | 36398 | 2511 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AR20191209-DL | 20191209 AR | | 10187 KROGER (KRG LL | 0 | 36362 | 0 | 29000.16 | 0 | 0 | 36362 | PAID 12/3 | 2511 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AR20191209-DL | 20191209 AR | | 10187 KROGER (KRG LL | 0 | 36703 | 0 | 0 | 4.03 | 0 | C36362 | CH: C2FO : | 2511 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AR20191209-DL | 20191209 AR | | 10187 KROGER (KRG LL | 0 | 36360 | 0 | 29000.16 | 0 | 0 | 36360 | PAID 12/3 | 2511 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AR20191209-DL | 20191209 AR | | 10187 KROGER (KRG LL | 0 | 36361 | 0 | 29000.16 | 0 | 0 | 36361 | PAID 12/3 | 2511 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AR20191209-DL | 20191209 AR | | 10187 KROGER (KRG LL | 0 | 36701 | 0 | 0 | 8.06 | 0 | C36360 | CH: C2FO : | 2511 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AR20191209-DL | 20191209 AR | | 10187 KROGER (KRG LL | 0 | 36702 | 0 | 0 | 8.06 | 0 | C36361 | CH: C2FO : | 2511 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AR20191209-DL | 20191209 AR | | 10742 TILLAMOOK COU | 0 | 36879 | 0 | 430 | 0 | 0 | 36879 | 2511 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AR20191209-DL | 20191209 AR | | 10259 SCW WHOLESALI | 0 | 36267 | 0 | 2505.6 | 0 | 0 | 36267 | PAST DUE | 2511 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | NA20191209-DL | 20191209 NA | 36185 | | 0 | 5260 | 0 | 90 | 0 | 0 | | | 0 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AP20191210-DL | 20191210 AP | 1339 WASHINGTON DI | | 25009 | 0 | 0 | 0 | 5.64 | 0 | 20191210 | Oct-19 | 0 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AP20191210-DL | 20191210 AP | | 10049 CROWN PACIFIC | 0 | 36400 | 0 | 1632 | 0 | 0 | 36400 | | 2512 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AP20191211-DL | 20191211 AP | 1003 IMPACT GROUP | | 24770 | 0 | 0 | 0 | 139.51 | 0 | 20191210 | Oct-19 | 0 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AP20191211-DL | 20191211 AP | 1003 IMPACT GROUP | | 24978 | 0 | 0 | 0 | 102.44 | 0 | 20191210 | Nov-19 | 0 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AP20191211-DL | 20191211 AP | 1010 GRASS ROOTS M | | 24771 | 0 | 0 | 0 | 704.91 | 0 | Oct-19 | | 0 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AP20191211-DL | 20191211 AP | 1010 GRASS ROOTS M | | 24979 | 0 | 0 | 0 | 94.24 | 0 | 20191210 | Nov-19 | 0 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AP20191211-DL | 20191211 AP | 1030 CDB PACKAGING | | 24966 | 0 | 0 | 0 | 0 | 16001.17 | 0 | 27093 | | 0 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AP20191211-DL | 20191211 AP | 1030 CDB PACKAGING | | 24967 | 0 | 0 | 0 | 0 | 3118.98 | 0 | 27049-3 | WC | 0 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AP20191211-DL | 20191211 AP | 1030 CDB PACKAGING | | 24968 | 0 | 0 | 0 | 0 | 17826.81 | 0 | 27094 | | 0 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AP20191211-DL | 20191211 AP | 1084 BARKE GROUP IN | | 24545 | 0 | 0 | 0 | 0 | 3569.97 | 0 | 1004778 SOFTWAREMA AUG 1- JUL | 0 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AP20191211-DL | 20191211 AP | 1084 BARKE GROUP IN | | 24732 | 0 | 0 | 0 | 0 | 637.5 | 0 | 1004841 | | 0 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AP20191211-DL | 20191211 AP | 1118 CITY OF JUNCTIO | | 24584 | 0 | 0 | 0 | 0 | 40 | 0 | 9011570 | | 0 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AP20191211-DL | 20191211 AP | 1118 CITY OF JUNCTIO | | 24585 | 0 | 0 | 0 | 0 | 341.67 | 0 | 20191020-t 9/20-10/20 | 0 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AP20191211-DL | 20191211 AP | 1118 CITY OF JUNCTIO | | 24586 | 0 | 0 | 0 | 0 | 58o.19 | 0 | 20191020-t 9/20-10/20 | 0 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AP20191211-DL | 20191211 AP | 1118 CITY OF JUNCTIO | | 24783 | 0 | 0 | 0 | 0 | 40 | 0 | 9011590 | | 0 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AP20191211-DL | 20191211 AP | 1118 CITY OF JUNCTIO | | 24975 | 0 | 0 | 0 | 0 | 686.02 | 0 | 20191120-t | 6520 | 0 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AP20191211-DL | 20191211 AP | 1118 CITY OF JUNCTIO | | 24976 | 0 | 0 | 0 | 0 | 341.67 | 0 | 20191120-t | 9303 | 0 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AP20191211-DL | 20191211 AP | 1150 EARTH2O | | 24539 | 0 | 0 | 0 | 0 | 58.49 | 0 | 98570 | | 0 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AP20191211-DL | 20191211 AP | 1150 EARTH2O | | 24566 | 0 | 0 | 0 | 0 | 10.49 | 0 | 98522 | | 0 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AP20191211-DL | 20191211 AP | 1150 EARTH2O | | 24682 | 0 | 0 | 0 | 0 | 158.34 | 0 | 205505 | | 0 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AP20191211-DL | 20191211 AP | 1150 EARTH2O | | 24683 | 0 | 0 | 0 | 0 | 33.44 | 0 | 205504 | | 0 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AP20191211-DL | 20191211 AP | 1150 EARTH2O | | 24685 | 0 | 0 | 0 | 0 | 368.49 | 0 | 215549 | | 0 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AP20191211-DL | 20191211 AP | 1150 EARTH2O | | 24730 | 0 | 0 | 0 | 0 | 95.63 | 0 | 305691 | | 0 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AP20191211-DL | 20191211 AP | 1150 EARTH2O | | 24749 | 0 | 0 | 0 | 0 | 47.63 | 0 | 306692 | | 0 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AP20191211-DL | 20191211 AP | 1150 EARTH2O | | 24834 | 0 | 0 | 0 | 0 | 33.44 | 0 | 407933 | | 0 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AP20191211-DL | 20191211 AP | 1150 EARTH2O | | 24836 | 0 | 0 | 0 | 0 | 137.34 | 0 | 407934 | | 0 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AP20191211-DL | 20191211 AP | 1182 GENWORTH LIFE | | 24679 | 0 | 0 | 0 | 0 | 945.7 | 0 | H216937-1 | | 0 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AP20191211-DL | 20191211 AP | 1213 INDUSTRIAL SOU | | 24448 | 0 | 0 | 0 | 0 | 2681.02 | 0 | 1689033 | | 0 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AP20191211-DL | 20191211 AP | 1213 INDUSTRIAL SOU | | 24569 | 0 | 0 | 0 | 0 | 447.25 | 0 | 1689574 | | 0 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AP20191211-DL | 20191211 AP | 1213 INDUSTRIAL SOU | | 24570 | 0 | 0 | 0 | 0 | 606.92 | 0 | 1689572 | | 0 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AP20191211-DL | 20191211 AP | 1213 INDUSTRIAL SOU | | 24721 | 0 | 0 | 0 | 0 | 2147.1 | 0 | 1694433 | | 0 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AP20191211-DL | 20191211 AP | 1213 INDUSTRIAL SOU | | 24781 | 0 | 0 | 0 | 0 | 324 | 0 | 1699029 | | 0 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AP20191211-DL | 20191211 AP | 1213 INDUSTRIAL SOU | | 24782 | 0 | 0 | 0 | 0 | 24 | 0 | 1699069 | | 0 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AP20191211-DL | 20191211 AP | 1213 INDUSTRIAL SOU | | 24804 | 0 | 0 | 0 | 0 | 75.6 | 0 | 1700917 | | 0 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AP20191211-DL | 20191211 AP | 1213 INDUSTRIAL SOU | | 24815 | 0 | 0 | 0 | 0 | 775.5 | 0 | 1701250 | | 0 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AP20191211-DL | 20191211 AP | 1213 INDUSTRIAL SOU | | 24850 | 0 | 0 | 0 | 0 | 1556.67 | 0 | 1703818 | | 0 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AP20191211-DL | 20191211 AP | 1213 INDUSTRIAL SOU | | 24969 | 0 | 0 | 0 | 0 | 2081.02 | 0 | 1704063 | | 0 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AP20191211-DL | 20191211 AP | 1213 INDUSTRIAL SOU | | 24970 | 0 | 0 | 0 | 0 | 41.62 | 0 | 1705717 | | 0 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AP20191211-DL | 20191211 AP | 1260 MCMASTER-CARI | | 24593 | 0 | 0 | 0 | 0 | 229.64 | 0 | 17854557 | | 0 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AP20191211-DL | 20191211 AP | 1273 NSF INTERNATIO | | 24450 | 0 | 0 | 0 | 0 | 7021.01 | 0 | 8115285 | | 0 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AP20191211-DL | 20191211 AP | 1281 OREGON PEST CO | | 24973 | 0 | 0 | 0 | 0 | 90 | 0 | 1606015 | | 0 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AP20191211-DL | 20191211 AP | 1281 OREGON PEST CO | | 24974 | 0 | 0 | 0 | 0 | 80 | 0 | 1606014 | | 0 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AP20191211-DL | 20191211 AP | 1290 PAPE MATERIAL | | 24826 | 0 | 0 | 0 | 0 | 99 | 0 | 10985799 | | 0 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AP20191211-DL | 20191211 AP | 1290 PAPE MATERIAL | | 24827 | 0 | 0 | 0 | 0 | 74 | 0 | 10985802 | | 0 |

Case 19-62049-tmr11   Doc 100   Filed 01/21/20

| Account | Ref | Date | Type | Vendor | Num | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AP20191211-DL | 20191211 | AP | 1290 PAPE MATERIAL I | 24878 | 0 | 0 | 0 | 99 | 0 10985808 | 0 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AP20191211-DL | 20191211 | AP | 1290 PAPE MATERIAL I | 24829 | 0 | 0 | 0 | 99 | 0 10985812 | 0 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AP20191211-DL | 20191211 | AP | 1307 HAYES STEVE | 24972 | 0 | 0 | 0 | 1217.08 | 0 20191125 REIMBURSEME | 0 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AP20191211-DL | 20191211 | AP | 1314 SNOTEMP COLD S | 24722 | 0 | 0 | 0 | 200 | 0 111807 | 0 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AP20191211-DL | 20191211 | AP | 1331 US BANK EQUIPM | 24535 | 0 | 0 | 0 | 65 | 0 3.97E+08 | 0 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AP20191211-DL | 20191211 | AP | 1331 US BANK EQUIPM | 24745 | 0 | 0 | 0 | 65 | 0 3.99E+08 | 0 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AP20191211-DL | 20191211 | AP | 1429 WESTERN PACKA | 24688 | 0 | 0 | 0 | 1032.8 | 0 20033 | 0 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AP20191211-DL | 20191211 | AP | 1429 WESTERN PACKA | 24666 | 0 | 0 | 0 | 944.64 | 0 19936 | 0 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AP20191211-DL | 20191211 | AP | 1429 WESTERN PACKA | 24835 | 0 | 0 | 0 | 1032.8 | 0 20261 | 0 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AP20191211-DL | 20191211 | AP | 1489 KEVIN COHEN PL | 24762 | 0 | 0 | 0 | 670.68 | 0 1406 | 0 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AP20191211-DL | 20191211 | AP | 1510 MERCHANT CARE | 25011 | 0 | 0 | 0 | 89.36 | 0 20191211 MERCHANT | 0 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AP20181211-DL | 20191211 | AP | 1583 COMCAST-7242 | 24701 | 0 | 0 | 0 | 277.73 | 0 20191108 NOV13-DEC12 | 0 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AP20191211-DL | 20191211 | AP | 1584 COMCAST-7798 | 24686 | 0 | 0 | 0 | 195.87 | 0 20191019 OCT 27-NOV26 | 0 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AP20191211-DL | 20191211 | AP | 1603 ARAMARK | 24395 | 0 | 0 | 0 | 114.48 | 0 8.64E+08 | 0 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AP20191211-DL | 20191211 | AP | 1603 ARAMARK | 24396 | 0 | 0 | 0 | 522.19 | 0 8.64E+08 | 0 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AP20191211-DL | 20191211 | AP | 1603 ARAMARK | 24511 | 0 | 0 | 0 | 537.06 | 0 8.64E+08 | 0 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AP20191211-DL | 20191211 | AP | 1603 ARAMARK | 24512 | 0 | 0 | 0 | 396 | 0 8.64E+08 | 0 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AP20191211-DL | 20191211 | AP | 1603 ARAMARK | 24540 | 0 | 0 | 0 | 537.09 | 0 8.64E+08 | 0 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AP20191211-DL | 20191211 | AP | 1603 ARAMARK | 24541 | 0 | 0 | 0 | 396 | 0 8.64E+08 | 0 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AP20191211-DL | 20191211 | AP | 1603 ARAMARK | 24567 | 0 | 0 | 0 | 553.09 | 0 8.64E+08 | 0 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AP20191211-DL | 20191211 | AP | 1603 ARAMARK | 24568 | 0 | 0 | 0 | 396 | 0 8.64E+08 | 0 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AP20191211-DL | 20191211 | AP | 1603 ARAMARK | 24594 | 0 | 0 | 0 | 553.09 | 0 8.64E+08 | 0 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AP20191211-DL | 20191211 | AP | 1603 ARAMARK | 24595 | 0 | 0 | 0 | 396 | 0 8.64E+08 | 0 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AP20191211-DL | 20191211 | AP | 1603 ARAMARK | 24690 | 0 | 0 | 0 | 569.98 | 0 8.64E+08 | 0 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AP20191211-DL | 20191211 | AP | 1603 ARAMARK | 24691 | 0 | 0 | 0 | 396 | 0 8.64E+08 | 0 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AP20191211-DL | 20191211 | AP | 1603 ARAMARK | 24733 | 0 | 0 | 0 | 537.09 | 0 8.64E+08 | 0 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AP20191211-DL | 20191211 | AP | 1603 ARAMARK | 24734 | 0 | 0 | 0 | 396 | 0 8.64E+08 | 0 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AP20191211-DL | 20191211 | AP | 1603 ARAMARK | 24763 | 0 | 0 | 0 | 537.08 | 0 8.64E+08 | 0 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AP20191211-DL | 20191211 | AP | 1603 ARAMARK | 24764 | 0 | 0 | 0 | 396 | 0 8.64E+08 | 0 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AP20191211-DL | 20191211 | AP | 1603 ARAMARK | 24814 | 0 | 0 | 0 | 544.09 | 0 8.64E+08 | 0 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AP20191211-DL | 20191211 | AP | 1603 ARAMARK | 24819 | 0 | 0 | 0 | 396 | 0 8.64E+08 | 0 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AP20191211-DL | 20191211 | AP | 1603 ARAMARK | 24839 | 0 | 0 | 0 | 544.09 | 0 8.64E+08 | 0 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AP20191211-DL | 20191211 | AP | 1603 ARAMARK | 24840 | 0 | 0 | 0 | 396 | 0 8.64E+08 | 0 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AP20191211-DL | 20191211 | AP | 1604 COMCAST-4e16 | 24719 | 0 | 0 | 0 | 1003.52 | 0 90793794 NOV 1-NOV30 | 0 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AP20191211-DL | 20191211 | AP | 1632 RPG CONSULTAN | 24542 | 0 | 0 | 0 | 290.57 | 0 17752 4QUARTER | 0 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AP20191211-DL | 20191211 | AP | 1687 WARD INSURANC | 24510 | 0 | 0 | 0 | 100 | 0 8748 | 0 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AP20191211-DL | 20191211 | AP | 1742 BIOLOGIC RESOU | 24692 | 0 | 0 | 0 | 864 | 0 19762 SEPT 2019TEST | 0 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AP20191211-DL | 20191211 | AP | 1742 BIOLOGIC RESOU | 24841 | 0 | 0 | 0 | 969 | 0 19942 | SALMONEL | 0 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AP20191211-DL | 20191211 | AP | 1767 COMCAST 9679 | 24720 | 0 | 0 | 0 | 373.42 | 0 89889886 | 0 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AP20191211-DL | 20191211 | AP | 1788 TRINITY SALES IN | 24965 | 0 | 0 | 0 | 726.56 | 0 20191130 Nov-19 | 0 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AP20191211-DL | 20191211 | AP | 1790 MITZEL & ASSOCI | 24775 | 0 | 0 | 0 | 1899.83 | 0 Oct-19 | 0 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AP20191211-DL | 20191211 | AP | 1790 MITZEL & ASSOC | 24982 | 0 | 0 | 0 | 1898.6 | 0 20191140 Nov-19 | 0 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AP20191211-DL | 20191211 | AP | 1796 CHANDLER FOOD | 24773 | 0 | 0 | 0 | 143.86 | 0 Oct-19 | 0 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AP20191211-DL | 20191211 | AP | 1796 CHANDLER FOOD | 24980 | 0 | 0 | 0 | 134.03 | 0 20191190 Nov-19 | 0 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AP20191211-DL | 20191211 | AP | 1832 DE LAGE LANDEN | 24832 | 0 | 0 | 0 | 134.87 | 0 65907742 | 0 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AP20191211-DL | 20191211 | AP | 1832 DE LAGE LANDEN | 24833 | 0 | 0 | 0 | 1097.24 | 0 65890070 | 0 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AP20191211-DL | 20191211 | AP | 1838 SILVA INTERNATI | 24747 | 0 | 0 | 0 | 229.88 | 0 2019-1601 | 0 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AP20191211-DL | 20191211 | AP | 1872 MARIANNE CAMB | 24977 | 0 | 0 | 0 | 46.78 | 0 20191106 REIMBURSEME | 0 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AP20191211-DL | 20191211 | AP | 1887 SELECT COMMUN | 24750 | 0 | 0 | 0 | 13.82 | 0 33659 | 0 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AP20191211-DL | 20191211 | AP | 1900 SUMMIT BANK | 25010 | 0 | 0 | 0 | 20 | 0 27191211 BANK FEE | 0 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AP20191211-DL | 20191211 | AP | 1947 ARIZONA DEPART | 24759 | 0 | 0 | 0 | 42.8 | 0 84327108 | 0 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AP20191211-DL | 20191211 | AP | 1948 H-E-B LP | 24812 | 0 | 0 | 0 | 4295.99 | 0 20191120 STMT DUE   CREDITS 0 | 0 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AP20191211-DL | 20191211 | AR | 10017 TJX COMPANIES | 0 | 36315 | 0 | 1410 | 0 | 0 36315 | TJX DD 12/ 2513 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AP20191211-DL | 20191211 | AR | 10017 TJX COMPANIES | 0 | 36314 | 0 | 768 | 0 | 0 36314 | TJX DD 12/ 2513 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AP20191212-DL | 20191212 | AP | 1229 STRASHEIM JOHI | 24887 | 0 | 0 | 0 | 4508.49 | 0 20191124 S | 0 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AP20191212-DL | 20191212 | AP | 1229 STRASHEIM JOHI | 24954 | 0 | 0 | 0 | 5740.68 | 0 20191130 STMT TU NOV. TRANSACT | 0 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AP20191212-DL | 20191212 | AP | 1229 STRASHEIM JOH | 24855 | 0 | 0 | 0 | 11453.75 | 0 20191114 S CDL VISA | 0 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AP20191212-DL | 20191212 | AP | 1325 STRASHEIM JOH | 24866 | 0 | 0 | 0 | 9479.13 | 0 20191130 STMT TO NOV. | 0 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AP20191212-DL | 20191212 | AP | 1388 PACIFIC POWER | 24816 | 0 | 0 | 0 | 5463.76 | 0 20191119 OCT31-NOV12 | 0 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AP20191212-DL | 20191212 | AP | 1382 COSMOS CREATIO | 24990 | 0 | 0 | 0 | 2442 | 0 20191121 I COMMISSION | 0 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AP20191212-DL | 20191212 | AP | 1382 COSMOS CREATIO | 24994 | 0 | 0 | 0 | 1985.59 | 0 20191212 S COMM OCT/N | 0 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AP20191212-DL | 20191212 | AP | 1382 COSMOS CREATIO | 24997 | 0 | 0 | 0 | 20.75 | 0 20191212 I OT   O KERNS D | 0 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AP20191212-DL | 20191212 | AP | 1382 COSMOS CREATIO | 25001 | 0 | 0 | 0 | 102.89 | 0 20191212 I OT   D POMERC | 0 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AP20191212-DL | 20191212 | AP | 1382 COSMOS CREATIO | 25000 | 0 | 0 | 0 | 31.58 | 0 20191212 I OT   G NITAO U | 0 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AP20191212-DL | 20191212 | AP | 1382 COSMOS CREATIO | 24998 | 0 | 0 | 0 | 131.89 | 0 20191212 J OT | 0 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AP20191212-DL | 20191212 | AP | 1382 COSMOS CREATIO | 25002 | 0 | 0 | 0 | 58.08 | 0 20191212 I OT   L PRICE UN | 0 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AP20191212-DL | 20191212 | AP | 1382 COSMOS CREATIO | 25003 | 0 | 0 | 0 | 22.16 | 0 20191212 I OT   M VILLA UR | 0 |

| Account | Ref | Date | Type | Vendor | Inv# | Amt1 | Amt2 | Amt3 | Amt4 | Amt5 | Note | Ref2 | Num |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1109910870 SUMMIT DIP11 B/ 2019/12 | AP20191212-DL | 20191213 AP | 1382 COSMOS CREATI | | 24999 | 0 | 0 | 0 | 96.88 | 0 20191212 I OT | P. MCBRIDE | 0 | |
| 1109910870 SUMMIT DIP11 B/ 2019/12 | AP20191212-DL | 20191212 AP | 1382 COSMOS CREATI | | 24996 | 0 | 0 | 0 | 62.22 | 0 20191212 I OT | R GONZALI | 0 | |
| 1109910870 SUMMIT DIP11 B/ 2019/12 | AP20191212-DL | 20191212 AP | 1382 COSMOS CREATI | | 24995 | 0 | 0 | 0 | 81.12 | 0 20191212 I OVERTIME | | 0 | |
| 1109910870 SUMMIT DIP11 B/ 2019/12 | AP20191212-DL | 20191212 AP | 1927 JUANITAS SNACK | | 24988 | 0 | 0 | 0 | 35113.2 | 0 20191212 PAYMENT | | 0 | |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AP20191213-DL | 20191213 AP | 1800 SUMMIT BANK | | 25012 | 0 | 0 | 0 | 15 | 0 20191213 BANK FEE | | 0 | |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AR20191213-DL | 20191213 AR | | 10017 TJX COMPANIES | 0 | 36391 | 0 | 420 | 0 | 0 | 36391 | PAID 12/13 | 2515 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AR20191213-DL | 20191213 AR | | 10017 TJX COMPANIES | 0 | 36353 | 0 | 1316.4 | 0 | 0 | 36353 | PAID 12/13 | 2515 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AR20191213-DL | 20191213 AR | | 10017 TJX COMPANIES | 0 | 36699 | 0 | 276 | 0 | 0 | 36699 | PAID 12/13 | 2515 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AC20191213-BL | 20191213 AR | | 10017 TJX COMPANIES | 0 | 36698 | 0 | 336 | 0 | 0 | 36698 | PAID 12/13 | 2515 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AR20191213-DL | 20191213 AR | | 10017 TJX COMPANIES | 0 | 36349 | 0 | 2306.4 | 0 | 0 | 36349 | PAID 12/13 | 2515 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AR20191213-DL | 20191213 AR | | 10248 COST PLUS WOR | 0 | 38271 | 0 | 2995.2 | 0 | 0 | 36271 | UPDATED | 2514 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | NA20191213-DL | 20191213 NA | | Cold Strg Dble Pa | 0 | 5262 | 0 | 7444.8 | 0 | 0 | | | |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AP20191216-DL | 20191216 AP | 1854 UPS | | 24971 | 0 | 0 | 0 | 637.8 | 0 4139A488 | | 0 | |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AP20191216-DL | 20191216 AP | 1382 COSMOS CREATI | | 25004 | 0 | 0 | 0 | 175.17 | 0 20191216 PPE 11/27 | | 0 | |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AR20191216-DL | 20191216 AR | | 10017 TJX COMPANIES | 0 | 36394 | 0 | 3535.2 | 0 | 0 | 36394 | PAID - 12/ | 2516 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AR20191216-DL | 20191216 AR | | 10017 TJX COMPANIES | 0 | 36395 | 0 | 1236 | 0 | 0 | 36395 | PAID - 12/ | 2516 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AR20191216-DL | 20191216 AR | | 10017 TJX COMPANIES | 0 | 86892 | 0 | 865.2 | 0 | 0 | 36392 | PAID - 12/ | 2516 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AP20191217-DL | 20191217 AP | 1317 SPS COMMERCE | | 25026 | 0 | 0 | 0 | 879.57 | 0 PSI-113663 | | 0 | |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AP20191217-DL | 20191217 AP | 1800 SUMMIT BANK | | 25037 | 0 | 0 | 0 | 20 | 0 20191217 WIRE FEE | | 0 | |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AR20191217-DL | 20191217 AR | | 10009 RALEYS DISTRIBL | 0 | 36705 | 0 | 0 | 4568 | 0 514239-1 | APPROVED | 2520 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AR20191217-DL | 20191217 AR | | 10009 RALEYS DISTRIBL | 0 | 36708 | 0 | 177.6 | 0 | 0 514239TS | PM: FOOD | 2520 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AR20191217-DL | 20191217 AR | | 10009 RALEYS DISTRIBL | 0 | 36681 | 0 | 5892.23 | 0 | 0 | 36681 | PAID 12/18 | 2520 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AR20191217-DL | 20191217 AR | | 10023 BI-MART CORPO | 0 | 36507 | 0 | 40920 | 0 | 0 | 36507 | | 2518 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AR20191217-DL | 20191217 AR | | 10187 KROGER (KRG LL | 0 | 36497 | 0 | 29000.16 | 0 | 0 | 36497 | PAID 12/1 | 2518 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AR20191217-DL | 20191217 AR | | 10187 KROGER (KRG LL | 0 | 36704 | 0 | 0 | 24.17 | 0 C36497 | CH: C2FO C | 2518 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AP20191218-DL | 20191218 AP | 1927 JUANITAS SNACK | | 25017 | 0 | 0 | 0 | 70095.64 | 0 20191130 | | 0 | |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AR20191218-DL | 20191218 AR | | 10017 TJX COMPANIES | 0 | 36492 | 0 | 1693 | 0 | 0 | 36482 | TJX DD 12/ | 2519 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AR20191218-DL | 20191218 AR | | 10017 TJX COMPANIES | 0 | 36495 | 0 | 3573 | 0 | 0 | 36495 | TJX DD 12/ | 2519 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AR20191218 DL | 20191218 AR | | 10017 TJX COMPANIES | 0 | 36488 | 0 | 720 | 0 | 0 | 36488 | TJX DD 12/ | 2519 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AR20191219-DL | 20191219 AR | | 10009 RALEYS DISTRIBL | 0 | 36694 | 0 | 7688.22 | 0 | 0 | 36694 | PAID 12/13 | 2527 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AR20191219-DL | 20191219 AR | | 10017 TJX COMPANIES | 0 | 36491 | 0 | 405 | 0 | 0 | 36491 | TJX DD 12/ | 2521 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AR20191219-DL | 20191219 AR | | 10081 GARY WEST MEA | 0 | 36501 | 0 | 1320 | 0 | 0 | 36501 | | 2522 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | PP12192019 | 20191219 GL | ACH | | 0 | 11838 | 0 | 0 | 2141.08 | 0 | | | |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AR20191220-DL | 20191220 AR | | 10017 TJX COMPANIES | 0 | 36487 | 0 | 825 | 0 | 0 | 36487 | TJX DD 12/ | 2524 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AR20191220-BL | 20191220 AR | | 10017 TJX COMPANIES | 0 | 36389 | 0 | 2917.2 | 0 | 0 | 36389 | TJX DD 12/ | 2524 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AR20191220-DL | 20191220 AR | | 10017 TJX COMPANIES | 0 | 36393 | 0 | 2546.4 | 0 | 0 | 36393 | TJX DD 12/ | 2524 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AR20191220-DL | 20191220 AR | | 10248 COST PLUS WOR | 0 | 36784 | 0 | 412th | 0 | 0 | 36284 | UPDATED | 2523 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AR20191220-DL | 20191220 AR | | 10248 COST PLUS WOR | 0 | 36707 | 0 | 0 | 326 | 0 123001457 | CH: 12300( | 2523 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AP20191223-DL | 20191223 AP | 1927 JUANITAS SNACK | | 25034 | 0 | 0 | 0 | 22607.74 | 0 20191223 PAYMENT | | 0 | |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AP20191223-DL | 20191223 AP | 1943 NORTHWEST SIG | | 24996 | 0 | 0 | 0 | 584 | 0 | 1163 | | 0 | |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AP20191223-DL | 20191223 AP | 1951 QUANTEUM REC | | 25035 | 0 | 0 | 0 | 1.2000 | 0 | 47290 | | 0 | |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AR20191223-DL | 20191223 AR | | 10015 THREE BEARS AL | 0 | 36667 | 0 | 9240 | 0 | 0 | 36667 | | 2525 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AR20191224-DL | 20191224 AR | | 10017 TJX COMPANIES | 0 | 36494 | 0 | 4781 | 0 | 0 | 36494 | PAID 12/2 | 2528 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AR20191224-DL | 20191224 AR | | 10017 TJX COMPANIES | 0 | 36523 | 0 | 3213 | 0 | 0 | 36523 | PAID 12/24 | 2528 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AR20191224-DL | 20191224 AR | | 10049 CROWN PACIFIC | 0 | 36708 | 0 | 0 | 531.86 | 0 | 537142 | PM: SAFEV | 2526 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AR20191224-DL | 20191224 AR | | 10049 CROWN PACIFIC | 0 | 36662 | 0 | 728.28 | 0 | 0 | 36662 | | 2526 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AR20191224-DL | 20191224 AR | | 10254 BEALLS INC | 0 | 36340 | 0 | 6290 | 0 | 0 | 36340 | | 2526 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AP20191226-DL | 20191226 AP | 1339 WASHINGTON DI | | 25038 | 0 | 0 | 0 | 44.89 | 0 NOV 2019 1 | | 0 | |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AP20191226-DL | 20191226 AP | 1382 COSMOS CREATI | | 25002 | 0 | 0 | 0 | 58.0a | 0 20191212 I OT | L PRICE UN | 0 | |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AP20191226-DL | 20191226 AP | 1382 COSMOS CREATI | | 25002 | 0 | 0 | 0 | 58.08 | 0 20191212 I OT | L PRICE UN | 0 | |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AR20191226-DL | 20191226 AR | | 10017 TJX COMPANIES | 0 | 36574 | 0 | 668.4 | 0 | 0 | 36574 | PAID 12/28 | 2529 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AR20191226-DL | 20191226 AR | | 10017 TJX COMPANIES | 0 | 36490 | 0 | 1005 | 0 | 0 | 36490 | PAID 12/28 | 2529 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AR20191226-BL | 20191226 AR | | 10017 TJX COMPANIES | 0 | 36691 | 0 | 2624 | 0 | 0 | 36691 | PAID 12/28 | 2529 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AR20191226-DL | 20191226 AR | | 10017 TJX COMPANIES | 0 | 36569 | 0 | 3295.2 | 0 | 0 | 36569 | PAID 12/28 | 2529 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AR20191226-DL | 20191226 AR | | 10017 TJX COMPANIES | 0 | 36570 | 0 | 4446 | 0 | 0 | 36570 | PAID 12/28 | 2529 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AR20191226-DL | 20191226 AR | | 10017 TJX COMPANIES | 0 | 36493 | 0 | 3771 | 0 | 0 | 36493 | PAID 12/28 | 2529 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AR20191226-DL | 20191226 AR | | 10017 TJX COMPANIES | 0 | 36522 | 0 | 4857 | 0 | 0 | 36522 | PAID 12/28 | 2529 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AR20191226-DL | 20191226 AR | | 10017 TJX COMPANIES | 0 | 36573 | 0 | 3226.8 | 0 | 0 | 36573 | PAID 12/28 | 2529 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AR20191226-DL | 20191226 AR | | 10017 TJX COMPANIES | 0 | 36489 | 0 | 150 | 0 | 0 | 36489 | PAID 12/28 | 2529 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AR20191227-DL | 20191227 AR | | 10017 TJX COMPANIES | 0 | 36644 | 0 | 1020 | 0 | 0 | 36644 | TJX DD 12/ | 2530 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AR20191227-DL | 20191227 AR | | 10017 TJX COMPANIES | 0 | 36496 | 0 | 5490 | 0 | 0 | 36496 | TJX DD 12/ | 2530 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AR20191227-DL | 20191227 AR | | 10058 OSU - LEVY REST. | 0 | 36004 | 0 | 199.8 | 0 | 0 | 36004 | PD FOLLOV | 2531 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AP20191230-DL | 20191230 AP | 1927 JUANITAS SNACK | | 25040 | 0 | 0 | 0 | 60500 | 0 20191230 PAYMENT | | 0 | |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AR20191230-DL | 20191230 AR | | 10017 TJX COMPANIES | 0 | 36649 | 0 | 1260 | 0 | 0 | 36649 | TJX DD 12/ | 2532 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AR20191230-DL | 20191230 AR | | 10017 TJX COMPANIES | 0 | 36655 | 0 | 693.6 | 0 | 0 | 36655 | TJX DD 12/ | 2532 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AR20191230-DL | 20191230 AR | | 10186 SUPERVALU- NS | 0 | 36712 | 0 | 0 | 238.25 | 0 40710079 | CH: CRM P | 2533 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AR20191230-DL | 20191230 AR | | 10186 SUPERVALU- NS | 0 | 36615 | 0 | 1949.45 | 0 | 0 | 36615 | | 2533 |

| Account | Ref | Date | Vendor | Vend# | Inv# | | Amount | | | Check# | Status | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1109910070 SUMMIT DIP11 8/ 2019/12 | AR20191230-DL | 20191230 AR | | 10187 KROGER (KRG LL( | 0 | 36575 | 0 | 28355.71 | 0 | 0 | 36575 | PAID 12/19 | 2533 |
| 1109910070 SUMMIT DIP11 8/ 2019/12 | AR20191230-DL | 20191230 AR | | 10187 KROGER (KRG LL( | 0 | 36711 | 0 | 0 | 29.63 | 0 | C36575 | CH: C2FO 3 | 2533 |
| 1109910070 SUMMIT DIP11 8/ 2019/12 | AR20191230-DL | 20191230 AR | | 10187 KROGER (KRG LL( | 0 | 36709 | 0 | 0 | 887.76 | 0 | 17459 | CH: LATE P | 2533 |
| 1109910070 SUMMIT DIP11 8/ 2019/12 | AR20191230-DL | 20191230 AR | | 10187 KROGER (KRG LL( | 0 | 36710 | 0 | 0 | 887.76 | 0 | 17986 | CH: LATE P | 2533 |
| 1109910070 SUMMIT DIP11 8/ 2019/12 | AR20191230-DL | 20191230 AR | | 10262 BLAINS FARM AN | 0 | 36661 | 0 | 31342.5 | 0 | 0 | 36661 | PAID 12/19 | 2533 |
| 1109910070 SUMMIT DIP11 8/ 2019/12 | AR20191230-DL | 20191230 AR | INT'L PAPER COM | 0 | 5287 | | 0 | 11.07 | 0 | 0 | | | 0 |
| 1109910070 SUMMIT DIP11 8/ 2019/12 | AR20191231-DL | 20191231 AR | 1927 JUANITAS SNACK | 25043 | 0 | | 0 | 0 | 80624.19 | 0 | 20191231 | | 0 |
| 1109910070 SUMMIT DIP11 8/ 2019/12 | AR20191231-DL | 20191231 AR | | 10004 KEHE DISTRIBUT( | 0 | 36721 | 0 | 0 | 114.42 | 0 | 277088 | MC: MCBB | 2535 |
| 1109910070 SUMMIT DIP11 8/ 2019/12 | AR20191231-DL | 20191231 AR | | 10004 KEHE DISTRIBUT( | 0 | 36759 | 0 | 0 | 136.26 | 0 | 277783 | AD: 9733 A | 2535 |
| 1109910070 SUMMIT DIP11 8/ 2019/12 | AR20191231-DL | 20191231 AR | | 10004 KEHE DISTRIBUT( | 0 | 36768 | 0 | 0 | 216 | 0 | A12193801 | AD: 9733 A | 2535 |
| 1109910070 SUMMIT DIP11 8/ 2019/12 | AR20191231-DL | 20191231 AR | | 10004 KEHE DISTRIBUT( | 0 | 36727 | 0 | 0 | 67.88 | 0 | 305990 | MC: MCBB | 2535 |
| 1109910070 SUMMIT DIP11 8/ 2019/12 | AR20191231-DL | 20191231 AR | | 10004 KEHE DISTRIBUT( | 0 | 36730 | 0 | 0 | 7.96 | 0 | 11508943 | SP: SPOILS | 2535 |
| 1109910070 SUMMIT DIP11 8/ 2019/12 | AR20191231-DL | 20191231 AR | | 10004 KEHE DISTRIBUT( | 0 | 36747 | 0 | 0 | 3.98 | 0 | 11610719 | SP: SPOILS | 2535 |
| 1109910070 SUMMIT DIP11 8/ 2019/12 | AR20191231-DL | 20191231 AR | | 10004 KEHE DISTRIBUT( | 0 | 36754 | 0 | 0 | 270 | 0 | A714815 | AD: NOV A | 2535 |
| 1109910070 SUMMIT DIP11 8/ 2019/12 | AR20191231-DL | 20191231 AR | | 10004 KEHE DISTRIBUT( | 0 | 36762 | 0 | 0 | 55.72 | 0 | 11669777 | SP: SPOILS | 2535 |
| 1109910070 SUMMIT DIP11 8/ 2019/12 | AR20191231-DL | 20191231 AR | | 10004 KEHE DISTRIBUT( | 0 | 36761 | 0 | 0 | 6.05 | 0 | 11670501 | MD: MARK | 2535 |
| 1109910070 SUMMIT DIP11 8/ 2019/12 | AR20191231-DL | 20191231 AR | | 10004 KEHE DISTRIBUT( | 0 | 36781 | 0 | 0 | 9.36 | 0 | KP960015 | CH: PRODL | 2535 |
| 1109910070 SUMMIT DIP11 8/ 2019/12 | AR20191231-DL | 20191231 AR | | 10004 KEHE DISTRIBUT( | 0 | 36788 | 0 | 0 | 23.88 | 0 | 11722367 | SP: SPOILS | 2535 |
| 1109910070 SUMMIT DIP11 8/ 2019/12 | AR20191231-DL | 20191231 AR | | 10004 KEHE DISTRIBUT( | 0 | 36792 | 0 | 0 | 896.79 | 0 | VR3412915 | RE: VENDC | 2535 |
| 1109910070 SUMMIT DIP11 8/ 2019/12 | AR20191231-DL | 20191231 AR | | 10004 KEHE DISTRIBUT( | 0 | 36800 | 0 | 0 | 89 | 0 | 308211 | MC: MCBB | 2535 |
| 1109910070 SUMMIT DIP11 8/ 2019/12 | AR20191231-DL | 20191231 AR | | 10004 KEHE DISTRIBUT( | 0 | 36717 | 0 | 0 | 12.48 | 0 | KP804922 | CH: PRODL | 2535 |
| 1109910070 SUMMIT DIP11 8/ 2019/12 | AR20191231-DL | 20191231 AR | | 10004 KEHE DISTRIBUT( | 0 | 36736 | 0 | 0 | 85 | 0 | 11598576 | DE: DEMO | 2535 |
| 1109910070 SUMMIT DIP11 8/ 2019/12 | AR20191231-DL | 20191231 AR | | 10004 KEHE DISTRIBUT( | 0 | 36775 | 0 | 0 | 28.56 | 0 | QM817922 | MD: MARK | 2535 |
| 1109910070 SUMMIT DIP11 8/ 2019/12 | AR20191231-DL | 20191231 AR | | 10004 KEHE DISTRIBUT( | 0 | 36790 | 0 | 0 | 312 | 0 | KP823822 | CH: PRODL | 2535 |
| 1109910070 SUMMIT DIP11 8/ 2019/12 | AR20191231-DL | 20191231 AR | | 10004 KEHE DISTRIBUT( | 0 | 36798 | 0 | 0 | 6 | 0 | 234901 | MC: MCBB | 2535 |
| 1109910070 SUMMIT DIP11 8/ 2019/12 | AR20191231-DL | 20191231 AR | | 10004 KEHE DISTRIBUT( | 0 | 36800 | 0 | 1287.03 | 0 | 0 | 36890 | PAID 12/1' | 2535 |
| 1109910070 SUMMIT DIP11 8/ 2019/12 | AR20191231-DL | 20191231 AR | | 10004 KEHE DISTRIBUT( | 0 | 36715 | 0 | 0 | 19.31 | 0 | 363909A | MK: MARK | 2535 |
| 1109910070 SUMMIT DIP11 8/ 2019/12 | AR20191231-DL | 20191231 AR | | 10004 KEHE DISTRIBUT( | 0 | 36716 | 0 | 0 | 74.88 | 0 | KP806101 | CH: PRODL | 2535 |
| 1109910070 SUMMIT DIP11 8/ 2019/12 | AR20191231-DL | 20191231 AR | | 10004 KEHE DISTRIBUT( | 0 | 36726 | 0 | 0 | 70.04 | 0 | 324089 | MC: MCBB | 2535 |
| 1109910070 SUMMIT DIP11 8/ 2019/12 | AR20191231-DL | 20191231 AR | | 10004 KEHE DISTRIBUT( | 0 | 36732 | 0 | 0 | 4.71 | 0 | CS2728940 | SP: CUSTO | 2535 |
| 1109910070 SUMMIT DIP11 8/ 2019/12 | AR20191231-DL | 20191231 AR | | 10004 KEHE DISTRIBUT( | 0 | 36760 | 0 | 0 | 73.76 | 0 | 324838 | MC: MCBB | 2535 |
| 1109910070 SUMMIT DIP11 8/ 2019/12 | AR20191231-DL | 20191231 AR | | 10004 KEHE DISTRIBUT( | 0 | 36766 | 0 | 0 | 206.88 | 0 | PL5177730 | PL: DETWI | 2535 |
| 1109910070 SUMMIT DIP11 8/ 2019/12 | AR20191231-DL | 20191231 AR | | 10004 KEHE DISTRIBUT( | 0 | 36779 | 0 | 0 | 49.92 | 0 | KP791301 | CH: PRODL | 2535 |
| 1109910070 SUMMIT DIP11 8/ 2019/12 | AR20191231-DL | 20191231 AR | | 10004 KEHE DISTRIBUT( | 0 | 36795 | 0 | 0.67 | 0 | 0 | KPCS22289 | CH: REPAY | 2535 |
| 1109910070 SUMMIT DIP11 8/ 2019/12 | AR20191231-DL | 20191231 AR | | 10004 KEHE DISTRIBUT( | 0 | 36796 | 0 | 0 | 117.47 | 0 | 1715191 | PL: PLACEN | 2535 |
| 1109910070 SUMMIT DIP11 8/ 2019/12 | AR20191231-DL | 20191231 AR | | 10004 KEHE DISTRIBUT( | 0 | 36799 | 0 | 0 | 372 | 0 | 325788 | MC: MCBB | 2535 |
| 1109910070 SUMMIT DIP11 8/ 2019/12 | AR20191231-DL | 20191231 AR | | 10004 KEHE DISTRIBUT( | 0 | 36783 | 0 | 0 | 32.64 | 0 | QM631 | MD: MARK | 2535 |
| 1109910070 SUMMIT DIP11 8/ 2019/12 | AR20191231-DL | 20191231 AR | | 10004 KEHE DISTRIBUT( | 0 | 36693 | 0 | 359.86 | 0 | 0 | 36693 | PAID 12/1' | 2535 |
| 1109910070 SUMMIT DIP11 8/ 2019/12 | AR20191231-DL | 20191231 AR | | 10004 KEHE DISTRIBUT( | 0 | 36713 | 0 | 20791.68 | 0 | 50010 JSF INV 50010 JUANITA'S | | | 2535 |
| 1109910070 SUMMIT DIP11 8/ 2019/12 | AR20191231-DL | 20191231 AR | | 10004 KEHE DISTRIBUT( | 0 | 36721 | 0 | 0 | 255.84 | 0 | KP889118 | CH: PRODL | 2535 |
| 1109910070 SUMMIT DIP11 8/ 2019/12 | AR20191231-DL | 20191231 AR | | 10004 KEHE DISTRIBUT( | 0 | 36723 | 0 | 0 | 67.04 | 0 | 223206 | MC: MCBB | 2535 |
| 1109910070 SUMMIT DIP11 8/ 2019/12 | AR20191231-DL | 20191231 AR | | 10004 KEHE DISTRIBUT( | 0 | 36728 | 0 | 0 | 18.84 | 0 | NF1434518 | DG: RECLA | 2535 |
| 1109910070 SUMMIT DIP11 8/ 2019/12 | AR20191231-DL | 20191231 AR | | 10004 KEHE DISTRIBUT( | 0 | 36729 | 0 | 0 | 103.48 | 0 | 11587659 | SP: SPOILS | 2535 |
| 1109910070 SUMMIT DIP11 8/ 2019/12 | AR20191231-DL | 20191231 AR | | 10004 KEHE DISTRIBUT( | 0 | 36733 | 0 | 0 | 3.68 | 0 | CS1273060 | SP: CUSTO | 2535 |
| 1109910070 SUMMIT DIP11 8/ 2019/12 | AR20191231-DL | 20191231 AR | | 10004 KEHE DISTRIBUT( | 0 | 36739 | 0 | 0 | 200 | 0 | AU779918 | CH: AUDIT | 2535 |
| 1109910070 SUMMIT DIP11 8/ 2019/12 | AR20191231-DL | 20191231 AR | | 10004 KEHE DISTRIBUT( | 0 | 36746 | 0 | 0 | 2.21 | 0 | MAR14536 | DG: MARTI | 2535 |
| 1109910070 SUMMIT DIP11 8/ 2019/12 | AR20191231-DL | 20191231 AR | | 10004 KEHE DISTRIBUT( | 0 | 36756 | 0 | 0 | 29.64 | 0 | 363901A | MK: MARK | 2535 |
| 1109910070 SUMMIT DIP11 8/ 2019/12 | AR20191231-DL | 20191231 AR | | 10004 KEHE DISTRIBUT( | 0 | 36757 | 0 | 0 | 9.95 | 0 | 11659417 | SP: SPOILS | 2535 |
| 1109910070 SUMMIT DIP11 8/ 2019/12 | AR20191231-DL | 20191231 AR | | 10004 KEHE DISTRIBUT( | 0 | 36772 | 0 | 0 | 5.4 | 0 | 366931A | MK: MARK | 2535 |
| 1109910070 SUMMIT DIP11 8/ 2019/12 | AR20191231-DL | 20191231 AR | | 10004 KEHE DISTRIBUT( | 0 | 36775 | 0 | 0 | 343.44 | 0 | QT3726873 | OD: OUT C | 2535 |
| 1109910070 SUMMIT DIP11 8/ 2019/12 | AR20191231-DL | 20191231 AR | | 10004 KEHE DISTRIBUT( | 0 | 36778 | 0 | 0 | 2.28 | 0 | CS1278081 | SP: CUSTO | 2535 |
| 1109910070 SUMMIT DIP11 8/ 2019/12 | AR20191231-DL | 20191231 AR | | 10004 KEHE DISTRIBUT( | 0 | 36782 | 0 | 0 | 99.84 | 0 | KP909218 | CH: PRODL | 2535 |
| 1109910070 SUMMIT DIP11 8/ 2019/12 | AR20191231-DL | 20191231 AR | | 10004 KEHE DISTRIBUT( | 0 | 36785 | 0 | 0 | 6.8 | 0 | 11710779 | DE: DEMO! | 2535 |
| 1109910070 SUMMIT DIP11 8/ 2019/12 | AR20191231-DL | 20191231 AR | | 10004 KEHE DISTRIBUT( | 0 | 36790 | 0 | 0 | 311.85 | 0 | 500908A | MK: MARK | 2535 |
| 1109910070 SUMMIT DIP11 8/ 2019/12 | AR20191231-DL | 20191231 AR | | 10004 KEHE DISTRIBUT( | 0 | 36805 | 0 | 0 | 162 | 0 | H122120071 | PM: CR-KI( | 2535 |
| 1109910070 SUMMIT DIP11 8/ 2019/12 | AR20191231-DL | 20191231 AR | | 10004 KEHE DISTRIBUT( | 0 | 36807 | 0 | 0 | 3.18 | 0 | CS1280906 | SP: CUSTO | 2535 |
| 1109910070 SUMMIT DIP11 8/ 2019/12 | AR20191231-DL | 20191231 AR | | 10004 KEHE DISTRIBUT( | 0 | 36643 | 0 | 1119.56 | 0 | 0 | 36643 | PAID 12/1 | 2535 |
| 1109910070 SUMMIT DIP11 8/ 2019/12 | AR20191231-DL | 20191231 AR | | 10004 KEHE DISTRIBUT( | 0 | 36718 | 0 | 0 | 5.18 | 0 | MGP14734 | CH: AUDIT | 2535 |
| 1109910070 SUMMIT DIP11 8/ 2019/12 | AR20191231-DL | 20191231 AR | | 10004 KEHE DISTRIBUT( | 0 | 36735 | 0 | 0 | 7.81 | 0 | CS8172163 | SP: CUSTO | 2535 |
| 1109910070 SUMMIT DIP11 8/ 2019/12 | AR20191231-DL | 20191231 AR | | 10004 KEHE DISTRIBUT( | 0 | 36743 | 0 | 0 | 171.36 | 0 | AO040433 | CH: AUDIT | 2535 |
| 1109910070 SUMMIT DIP11 8/ 2019/12 | AR20191231-DL | 20191231 AR | | 10004 KEHE DISTRIBUT( | 0 | 36751 | 0 | 0 | 3.92 | 0 | CS8186883 | SP: CUSTO | 2535 |
| 1109910070 SUMMIT DIP11 8/ 2019/12 | AR20191231-DL | 20191231 AR | | 10004 KEHE DISTRIBUT( | 0 | 36755 | 0 | 0 | 16.8 | 0 | 36644JA | MK: MARK | 2535 |
| 1109910070 SUMMIT DIP11 8/ 2019/12 | AR20191231-DL | 20191231 AR | | 10004 KEHE DISTRIBUT( | 0 | 36767 | 0 | 0 | 316.45 | 0 | HS1439163 | CH: NO CA | 2535 |
| 1109910070 SUMMIT DIP11 8/ 2019/12 | AR20191231-DL | 20191231 AR | | 10004 KEHE DISTRIBUT( | 0 | 36776 | 0 | 0 | 5.65 | 0 | CS6201913 | SP: CUSTO | 2535 |
| 1109910070 SUMMIT DIP11 8/ 2019/12 | AR20191231-DL | 20191231 AR | | 10004 KEHE DISTRIBUT( | 0 | 36784 | 0 | 0 | 53.04 | 0 | KP614533 | CH: PRODL | 2535 |
| 1109910070 SUMMIT DIP11 8/ 2019/12 | AR20191231-DL | 20191231 AR | | 10004 KEHE DISTRIBUT( | 0 | 36793 | 0 | 0 | 6.09 | 0 | CS8317028 | SP: CUSTO | 2535 |
| 1109910070 SUMMIT DIP11 8/ 2019/12 | AR20191231-DL | 20191231 AR | | 10004 KEHE DISTRIBUT( | 0 | 36794 | 0 | 0 | 239.18 | 0 | VR3430333 | RE: VENDC | 2535 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AR20191231-DL | 20191231 AR | | 10004 KEHE DISTRIBUTI | 0 | 36810 | 0 | 0 | 5.67 | 0 Cs8231883 | SP CUSTO | 2535 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AR20191231-DL | 20191231 AR | | 10004 KEHE DISTRIBUTI | 0 | 36769 | 0 | 0 | 1093.86 | 0 VR3402937 | RE: VENDC | 2535 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AR20191231-DL | 20191231 AR | | 10004 KEHE DISTRIBUTI | 0 | 36714 | 0 | 9821.90 | 0 | 0 | 50025 JBF INV 50025 JEANITA'S | 2535 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AR20191231-DL | 20191231 AR | | 10004 KEHE DISTRIBUTI | 0 | 36719 | 0 | 0 | 131.04 | 0 KP6235225 | CH: PRODL | 2535 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AR20191231-DL | 20191231 AR | | 10004 KEHE DISTRIBUTI | 0 | 84720 | 0 | 0 | 6.12 | 0 M6P14867 | CH: AUDIT | 2535 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AR20191231-DL | 20191231 AR | | 10004 KEHE DISTRIBUTI | 0 | 36724 | 0 | 0 | 125 | 0 204305 | MC: MCBB | 2535 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AR20191231-DL | 20191231 AR | | 10004 KEHE DISTRIBUTI | 0 | 36731 | 0 | 0 | 13.93 | 0 11580275 | SP SPOILS | 2535 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AR20191231-DL | 20191231 AR | | 10004 KEHE DISTRIBUTI | 0 | 36738 | 0 | 0 | 3.74 | 0 CS1112392 | SP: SPOILS | 2535 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AR20191231-DL | 20191231 AR | | 10004 KEHE DISTRIBUTI | 0 | 36740 | 0 | 0 | 100 | 0 AV059325 | CH: AUDIT | 2535 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AR20191231-DL | 20191231 AR | | 10004 KEHE DISTRIBUTI | 0 | 36742 | 0 | 0 | 697.68 | 0 AO040425 | CH: AUDIT | 2535 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AR20191231-DL | 20191231 AR | | 10004 KEHE DISTRIBUTI | 0 | 36748 | 0 | 0 | 1.99 | 0 11620459 | SP: SPOILS | 2535 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AR20191231-DL | 20191231 AR | | 10004 KEHE DISTRIBUTI | 0 | 36752 | 0 | 0 | 2.49 | 0 CS1121342 | SP: CUSTO | 2535 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AR20191231-DL | 20191231 AR | | 10004 KEHE DISTRIBUTI | 0 | 36764 | 0 | 0 | 11.94 | 0 11670745 | SP SPOILS | 2535 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AR20191231-DL | 20191231 AR | | 10004 KEHE DISTRIBUTI | 0 | 36765 | 0 | 0 | 12.48 | 0 HA3346725 | CH: STORE | 2535 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AR20191231-DL | 20191231 AR | | 10004 KEHE DISTRIBUTI | 0 | 36771 | 0 | 0 | 583.3 | 0 SWN21979 | SC: SCANS | 2535 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AR20191231-DL | 20191231 AR | | 10004 KEHE DISTRIBUTI | 0 | 36777 | 0 | 0 | 3.32 | 0 CS1130132 | SP: CUSTO | 2535 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AR20191231-DL | 20191231 AR | | 10004 KEHE DISTRIBUTI | 0 | 36789 | 0 | 0 | 69.65 | 0 11723212 | SP SPOILS | 2535 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AR20191231-DL | 20191231 AR | | 10004 KEHE DISTRIBUTI | 0 | 36791 | 0 | 0 | 146.4 | 0 VR3426025 | RE: VENDC | 2535 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AR20191231-DL | 20191231 AR | | 10004 KEHE DISTRIBUTI | 0 | 36801 | 0 | 0 | 51.74 | 0 11749484 | SP: SPOILS | 2535 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AR20191231-DL | 20191231 AR | | 10004 KEHE DISTRIBUTI | 0 | 36802 | 0 | 0 | 24.96 | 0 11748958 | SP: ET CRE | 2535 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AR20191231-DL | 20191231 AR | | 10004 KEHE DISTRIBUTI | 0 | 36806 | 0 | 0 | 147.88 | 0 500254A | MK: MARK | 2535 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AR20191231-DL | 20191231 AR | | 10004 KEHE DISTRIBUTI | 0 | 36808 | 0 | 0 | 3.32 | 0 CS1147402 | SP: CUSTO | 2535 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AR20191231-DL | 20191231 AR | | 10004 KEHE DISTRIBUTI | 0 | 36722 | 0 | 0 | 336.96 | 0 KP557042 | CH: PRODL | 2535 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AR20191231-DL | 20191231 AR | | 10004 KEHE DISTRIBUTI | 0 | 36734 | 0 | 0 | 4.51 | 0 CS5217693 | SP: CUSTO | 2535 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AR20191231-DL | 20191231 AR | | 10004 KEHE DISTRIBUTI | 0 | 36744 | 0 | 0 | 149.76 | 0 AO040442 | CH: AUDIT | 2535 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AR20191231-DL | 20191231 AR | | 10004 KEHE DISTRIBUTI | 0 | 36750 | 0 | 0 | 3.16 | 0 CS5217758 | SP: CUSTO | 2535 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AR20191231-DL | 20191231 AR | | 10004 KEHE DISTRIBUTI | 0 | 36753 | 0 | 0 | 729 | 0 4213942 | AD: CR-NC | 2535 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AR20191231-DL | 20191231 AR | | 10004 KEHE DISTRIBUTI | 0 | 36758 | 0 | 0 | 560.53 | 0 79954 | MC: MCBB | 2535 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AR20191231-DL | 20191231 AR | | 10004 KEHE DISTRIBUTI | 0 | 36761 | 0 | 0 | 1.68 | 0 11689220 | MD: MARB | 2535 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AR20191231-DL | 20191231 AR | | 10004 KEHE DISTRIBUTI | 0 | 36774 | 0 | 0 | 2.26 | 0 CS5217902 | SP: CUSTO | 2535 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AR20191231-DL | 20191231 AR | | 10004 KEHE DISTRIBUTI | 0 | 36786 | 0 | 0 | 2.71 | 0 CS5218009 | SP: CUSTO | 2535 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AR20191231-DL | 20191231 AR | | 10004 KEHE DISTRIBUTI | 0 | 36797 | 0 | 0 | .83 | 0 74591 | MC: MCBB | 2535 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AR20191231-DL | 20191231 AR | | 10004 KEHE DISTRIBUTI | 0 | 96804 | 0 | 0 | 8.5 | 0 11755179 | DE: DEMO! | 2535 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AR20191231-DL | 20191231 AR | | 10004 KEHE DISTRIBUTI | 0 | 36809 | 0 | 0 | 2.26 | 0 CS5218113 | SP: CUSTO | 2535 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AR20191231-DL | 20191231 AR | | 10004 KEHE DISTRIBUTI | 0 | 36737 | 0 | 0 | 11.94 | 0 11589641 | SP: SPOILS | 2535 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AR20191231-DL | 20191231 AR | | 10004 KEHE DISTRIBUTI | 0 | 36745 | 0 | 0 | 150 | 0 RDF153536 | CH: LATE P | 2535 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AR20191231-DL | 20191231 AR | | 10004 KEHE DISTRIBUTI | 0 | 36767 | 0 | 0 | 7.96 | 0 11721460 | SP: SPOILS | 2535 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AR20191231-DL | 20191231 AR | | 10004 KEHE DISTRIBUTI | 0 | 36803 | 0 | 0 | 5.97 | 0 11754380 | SP: SPOILS | 2535 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AR20191231-DL | 20191231 AR | | 10004 KEHE DISTRIBUTI | 0 | 36749 | 0 | 0 | 150 | 0 RDF153604 | CH: LATE P | 2535 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AR20191231-DL | 20191231 AR | | 10004 KEHE DISTRIBUTI | 0 | 36770 | 0 | 0 | 304.92 | 0 VR3403541 | RE: VENDC | 2535 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AR20191231-DL | 20191231 AR | | 10004 KEHE DISTRIBUTI | 0 | 36741 | 0 | 0 | 100 | 0 AU487855 | CH: AUDIT | 2535 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AR20191231-DL | 20191231 AR | | 10004 KEHE DISTRIBUTI | 0 | 36502 | 0 | 1975.68 | 0 | 0 36502 | PAID 12/2 | 2535 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AR20191231-DL | 20191231 AR | | 10017 TJX COMPANIES | 0 | 36648 | 0 | 840 | 0 | 0 36648 | PAID 12/31 | 2534 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | AR20191231-DL | 20191231 AR | | 10017 TJX COMPANIES | 0 | 36690 | 0 | 2725.2 | 0 | 0 36690 | PAID 12/31 | 2534 |
| 1109910070 SUMMIT DIP11 B/ 2019/12 | NA20191231-DL | 20191231 NA | INTEREST | | 0 | 5290 | 0 | 28.87 | 0 | 298857.51 | | 0 |

Case 19-62049-tmr11   Doc 100   Filed 01/21/20

Accounts Receivable

| Bill To | Name | Eff Date | Invoice # | Customer PO# | Deduct | Original | Balance Due | Terms Code | Terms Descriptio | Due Date | Dispute Co | Current | > 30 Days | > 60 Days | > 90 Days | > 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10017 | TJX COMPANIES | 20160610 | 21942 | 10-392036, DEPT 5 | | 895 5 | 234 | 1 | NET 90 | 20160718 | | 0 | 0 | 0 | 0 | 234 |
| 10017 | TJX COMPANIES | 20160610 | 21943 | 40-392036, DEPT 5 | | 1278 | 306 | 1 | NET 90 | 20160710 | | 0 | 0 | 0 | 0 | 306 |
| 10017 | TJX COMPANIES | 20160610 | 21944 | 50-392036, DEPT 5 | | 2272 5 | 540 | 1 | NET 90 | 20160710 | | 0 | 0 | 0 | 0 | 540 |
| 10017 | TJX COMPANIES | 20160610 | 21945 | 70-392036, DEPT 5 | | 1854 | 438 | 1 | NET 90 | 20160710 | | 0 | 0 | 0 | 0 | 438 |
| 10128 | C&S WHOLESAL | 20160628 | 22055 | 888515 | | 2781 6 | 632 8 | 2 | 2% 10 NET 30 | 20160628 | | 0 | 0 | 0 | 0 | 632 8 |
| 10017 | TJX COMPANIES | 20160705 | 22078 | 10-400785, DEPT 5 | | 288 | 96 | 1 | NET 90 | 20160804 | | 0 | 0 | 0 | 0 | 96 |
| 10017 | TJX COMPANIES | 20160705 | 22079 | 40-400785, DEPT 5 | | 1890 | 504 | 1 | NET 90 | 20160804 | | 0 | 0 | 0 | 0 | 504 |
| 10017 | TJX COMPANIES | 20160705 | 22080 | 50-400785, DEPT 5 | | 2844 | 762 | 1 | NET 90 | 20160804 | | 0 | 0 | 0 | 0 | 762 |
| 10017 | TJX COMPANIES | 20160705 | 22081 | 70-400785, DEPT 5 | | 2180 | 588 | 1 | NET 90 | 20160804 | | 0 | 0 | 0 | 0 | 588 |
| 10017 | TJX COMPANIES | 20160727 | 22223 | 10-405885, DEPT 5 | | 1818 | 486 | 1 | NET 90 | 20160826 | | 0 | 0 | 0 | 0 | 486 |
| 10017 | TJX COMPANIES | 20160727 | 22224 | 50-405885, DEPT 5 | | 1674 | 462 | 1 | NET 90 | 20160826 | | 0 | 0 | 0 | 0 | 462 |
| 10128 | C&S WHOLESAL | 20160801 | 22263 | 888594 | | 6885 6 | 2749.53 | 2 | 2% 10 NET 30 | 20160801 | | 0 | 0 | 0 | 0 | 2749.53 |
| 10017 | TJX COMPANIES | 20160801 | 22236 | 40-405885, DEPT 5 | | 1098 | 300 | 1 | NET 90 | 20160831 | | 0 | 0 | 0 | 0 | 300 |
| 10017 | TJX COMPANIES | 20160801 | 22237 | 70-405885, DEPT 5 | | 2610 | 702 | 1 | NET 90 | 20160831 | | 0 | 0 | 0 | 0 | 702 |
| 10017 | TJX COMPANIES | 20160825 | 22408 | 10-412058, DEPT 5 | | 1642 | 414 | 1 | NET 90 | 20160924 | | 0 | 0 | 0 | 0 | 414 |
| 10017 | TJX COMPANIES | 20160825 | 22409 | 40-412058, DEPT 5 | | 2052 | 498 | 1 | NET 90 | 20160924 | | 0 | 0 | 0 | 0 | 498 |
| 10017 | TJX COMPANIES | 20160825 | 22418 | 50-412058, DEPT 5 | | 3250 | 828 | 1 | NET 90 | 20160924 | | 0 | 0 | 0 | 0 | 828 |
| 10017 | TJX COMPANIES | 20160825 | 22411 | 70-412058, DEPT 5 | | 3306 | 858 | 1 | NET 90 | 20160924 | | 0 | 0 | 0 | 0 | 858 |
| 10128 | C&S WHOLESAL | 20160929 | 22674 | 888709 | | 4609 9 | 2206.32 | 2 | 2% 10 NET 30 | 20160929 | | 0 | 0 | 0 | 0 | 2206.32 |
| 10017 | TJX COMPANIES | 20161206 | 23139 | 01-478144, DEPT 8 | | 684 | 684 | 1 | NET 90 | 20170105 | | 0 | 0 | 0 | 0 | 684 |
| 10017 | TJX COMPANIES | 20161206 | 23141 | 07-478144, DEPT 8 | | 864 | 864 | 1 | NET 90 | 20170105 | | 0 | 0 | 0 | 0 | 864 |
| 10017 | TJX COMPANIES | 20161206 | 23142 | 08-478144, DEPT 8 | | 1044 | 1044 | 1 | NET 90 | 20170105 | | 0 | 0 | 0 | 0 | 1044 |
| 10128 | C&S WHOLESAL | 20170222 | 234075HORT | | | 0 | 290 4 | | | 20170222 | 1 | 0 | 0 | 0 | 0 | 290 4 |
| 10128 | C&S WHOLESAL | 20170222 | 100013 | IQ00888 | | 0 | 150 | | | 20170222 | 1 | 0 | 0 | 0 | 0 | 150 |
| 10128 | C&S WHOLESAL | 20170222 | 100014 | IQ00888 | | 0 | 150 | | | 20170222 | 1 | 0 | 0 | 0 | 0 | 150 |
| 10128 | C&S WHOLESAL | 20170222 | 100015 | IQ00888 | | 0 | 150 | | | 20170222 | 1 | 0 | 0 | 0 | 0 | 150 |
| 10128 | C&S WHOLESAL | 20170222 | 100017 | IQ00888 | | 0 | 20 | | | 20170222 | 1 | 0 | 0 | 0 | 0 | 20 |
| 10128 | C&S WHOLESAL | 20170222 | 100018 | IQ00888 | | 0 | 150 | | | 20170222 | 1 | 0 | 0 | 0 | 0 | 150 |
| 10128 | C&S WHOLESAL | 20170411 | 296207888- | 108020 | | 0 | 210 | | | 20170411 | 1 | 0 | 0 | 0 | 0 | 210 |
| 10128 | C&S WHOLESAL | 20170411 | 100021 | | | 0 | 150 | | | 20170411 | 1 | 0 | 0 | 0 | 0 | 150 |
| 10128 | C&S WHOLESAL | 20170411 | 100022 | | | 0 | 150 | | | 20170411 | 1 | 0 | 0 | 0 | 0 | 150 |
| 10128 | C&S WHOLESAL | 20170512 | 100025 | | | 0 | 150 | | | 20170512 | 1 | 0 | 0 | 0 | 0 | 150 |
| 10128 | C&S WHOLESAL | 20170512 | 100026 | | | 0 | 20 | | | 20170512 | 1 | 0 | 0 | 0 | 0 | 20 |
| 10128 | C&S WHOLESAL | 20170512 | 100027 | | | 0 | 150 | | | 20170512 | 1 | 0 | 0 | 0 | 0 | 150 |
| 10128 | C&S WHOLESAL | 20170522 | 24632 | 8s8245 | | 2752.8 | 406 6 | 2 | 2% 10 NET 30 | 20170522 | | 0 | 0 | 0 | 0 | 406 6 |
| 10128 | C&S WHOLESAL | 20170614 | 100028 | | | 0 | 150 | | | 20170614 | 1 | 0 | 0 | 0 | 0 | 150 |
| 10128 | C&S WHOLESAL | 20170614 | 100029 | | | 0 | 40 | | | 20170614 | 1 | 0 | 0 | 0 | 0 | 40 |
| 10128 | C&S WHOLESAL | 20170614 | 100031 | | | 0 | 150 | | | 20170614 | 1 | 0 | 0 | 0 | 0 | 150 |
| 10128 | C&S WHOLESAL | 20170614 | 100033 | | | 0 | 150 | | | 20170614 | 1 | 0 | 0 | 0 | 0 | 150 |
| 10017 | TJX COMPANIES | 20170629 | 25357 | 10-490471, DEPT 5 | | 412.2 | 232.2 | 1 | NET 30 | 20170729 | | 0 | 0 | 0 | 0 | 232.2 |
| 10128 | C&S WHOLESAL | 20170824 | 26111 | 888402 | | 3189.1 | 730 72 | 2 | 2% 10 NET 30 | 20170824 | | 0 | 0 | 0 | 0 | 730 72 |
| 10128 | C&S WHOLESAL | 20171003 | 127506R | | | 0 | 126.6 | | | 20171003 | 1 | 0 | 0 | 0 | 0 | 126.6 |
| 10128 | C&S WHOLESAL | 20171003 | 100099 | | | 0 | 150 | | | 20171003 | 1 | 0 | 0 | 0 | 0 | 150 |
| 10128 | C&S WHOLESAL | 20171114 | 102717 | | | 0 | 150 | | | 20171114 | 1 | 0 | 0 | 0 | 0 | 150 |
| 10128 | C&S WHOLESAL | 20171114 | 102717 | | | 0 | 150 | | | 20171114 | 1 | 0 | 0 | 0 | 0 | 150 |
| 10128 | C&S WHOLESAL | 20171114 | 694-102317 | | | 0 | 150 | | | 20171114 | 1 | 0 | 0 | 0 | 0 | 150 |
| 10126 | 138 FOODS INC | 20171121 | 27329 | 11132017 | | 2580 | 2580 | 1 | NET 30 | 20171221 | | 0 | 0 | 0 | 0 | 2580 |
| 10198 | US ROUTE 66 P | 20171208 | 27580 | 89039 | | 5529.6 | 5529.6 | 1 | NET 30 | 20180107 | | 0 | 0 | 0 | 0 | 5529.6 |
| 10198 | US ROUTE 66 P | 20171211 | 27581 | 885423 | | 1661.3 | 1661.26 | 1 | NET 30 | 20180110 | | 0 | 0 | 0 | 0 | 1661 26 |
| 10198 | US ROUTE 66 P | 20171213 | 27598 | 5GO1117 | | 13636 | 13636 | 1 | NET 30 | 20180112 | | 0 | 0 | 0 | 0 | 13636 |
| 10184 | VICTORY WHOL | 20180116 | 27924 | 1815716 | | 9513 6 | 1449 6 | 1 | NET 30 | 20180215 | | 0 | 0 | 0 | 0 | 1449 6 |
| 10126 | 138 FOODS INC | 20180207 | 28109 | 2062018 | | 1830 | 1830 | 1 | NET 30 | 20180309 | | 0 | 0 | 0 | 0 | 1830 |
| 10026 | UNFI | 20180816 | 28543 | 4385455 | | 612 | 612 | 1 | NET 30 | 20180415 | | 0 | 0 | 0 | 0 | 612 |
| 10184 | VICTORY WHOL | 20180418 | 28901 | 1819973 | | 14386 | 287.71 | 1 | NET 30 | 20180602 | | 0 | 0 | 0 | 0 | 287.71 |
| 10128 | C&S WHOLESAL | 20180501 | 100045 | | | 0 | 440 64 | 2 | 2% 10 NET 30 | 20180531 | 1 | 0 | 0 | 0 | 0 | 440 64 |
| 10128 | C&S WHOLESAL | 20180501 | 134620R | | | 0 | 261.84 | 2 | 2% 10 NET 30 | 20180531 | 1 | 0 | 0 | 0 | 0 | 261.84 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10128 C&S WHOLESAL | 20180501 | 138057R | | 0 | 114 | 2 2% 10 NET 30 | 20180531 | 1 | 0 | 0 | 0 | 0 | 0 | 114 |
| 10128 C&S WHOLESAL | 20180501 | 138058R | | 0 | 36.24 | 2 2% 10 NET 30 | 20180531 | 1 | 0 | 0 | 0 | 0 | 0 | 36.24 |
| 10128 C&S WHOLESAL | 20180501 | IQ00888823 | | 0 | 20 | 2 2% 10 NET 30 | 20180531 | 1 | 0 | 0 | 0 | 0 | 0 | 20 |
| 10128 C&S WHOLESAL | 20180501 | IQ888823 | | 0 | 80 | 2 2% 10 NET 30 | 20180531 | 1 | 0 | 0 | 0 | 0 | 0 | 80 |
| 10128 C&S WHOLESAL | 20180601 | AJSG042018 | | 0 | 99.1 | 2 2% 10 NET 30 | 20180531 | 1 | 0 | 0 | 0 | 0 | 0 | 99.1 |
| 10123 HERE TODAY LL | 20180508 | 29073 16126-00 | | 7881.6 | 7881.6 | 1 NET 30 | 20180607 | | 0 | 0 | 0 | 0 | 0 | 7881.6 |
| 10026 UNFI | 20180601 | 29532 | 4471822 | 8160 | -7996 8 | 1 NET 30 | 20180701 | | 0 | 0 | 0 | 0 | 0 | -7996 8 |
| 10026 UNFI | 20180622 | 29837 | 4498829 | 371.28 | -36.72 | 1 NET 30 | 20180722 | | 0 | 0 | 0 | 0 | 0 | -36.72 |
| 10221 EVERS HEILIG IN | 20180626 | 29868 | 713744 | 2138 4 | 1726 02 | 1 NET 30 | 20180726 | | 0 | 0 | 0 | 0 | 0 | 1726 02 |
| 10184 VICTORY WHOL | 20180627 | 29881 | 1823445 | 6336 | 126.72 | 1 NET 30 | 20180727 | | 0 | 0 | 0 | 0 | 0 | 126.72 |
| 10128 C&S WHOLESAL | 20180711 | 30065 | 888373 | 2780 4 | 303 36 | 2 2% 10 NET 30 | 20180810 | | 0 | 0 | 0 | 0 | 0 | 303 36 |
| 10128 C&S WHOLESAL | 20180713 129148888- | | | 0 | 461.52 | 2 2% 10 NET 30 | 20180812 | 1 | 0 | 0 | 0 | 0 | 0 | 461.52 |
| 10184 VICTORY WHOL | 20180801 | 30341 | 1825082 | 23976 | 479 52 | 1 NET 30 | 20180831 | 3 | 0 | 0 | 0 | 0 | 0 | 479 52 |
| 10128 C&S WHOLESAL | 20180813 | 100047 | | 0 | 500.94 | 2 2% 10 NET 30 | 20180912 | 1 | 0 | 0 | 0 | 0 | 0 | 500.94 |
| 10128 C&S WHOLESAL | 20180813 IQ00888373 | | | 0 | 150 | 2 2% 10 NET 30 | 20180912 | 1 | 0 | 0 | 0 | 0 | 0 | 150 |
| 10128 C&S WHOLESAL | 20180813 | 71718 | | 0 | 200 | 2 2% 10 NET 30 | 20180912 | 1 | 0 | 0 | 0 | 0 | 0 | 200 |
| 10128 C&S WHOLESAL | 20180813 | 72418 | | 0 | 40 | 2 2% 10 NET 30 | 20180912 | 1 | 0 | 0 | 0 | 0 | 0 | 40 |
| 10021 BURLINGTON S | 20180814 | 30534 | 647758302 | 900 | 377.5 | 7 NET 60 | 20181013 | | 0 | 0 | 0 | 0 | 0 | 377.5 |
| 10238 ZT DISTRIBUTIO | 20180911 | 30843 | 7703155 | 2522 8 | 2522 88 | 1 NET 30 | 20181011 | | 0 | 0 | 0 | 0 | 0 | 2522 88 |
| 10178 SEARS HOLDING | 20180917 | 30988 | 8287243558 | 6048 | 6048 | 1 NET 30 | 20181017 | | 0 | 0 | 0 | 0 | 0 | 6048 |
| 10178 SEARS HOLDING | 20180917 | 30991 | 8273670917 | 2688 | 2689 | 1 NET 30 | 20181017 | | 0 | 0 | 0 | 0 | 0 | 2688 |
| 10178 SEARS HOLDING | 20180917 | 30992 | 8292258876 | 4032 | 4032 | 1 NET 30 | 20181017 | | 0 | 0 | 0 | 0 | 0 | 4032 |
| 10178 SEARS HOLDING | 20180917 | 30993 | 8305222755 | 2688 | 2688 | 1 NET 30 | 20181017 | | 0 | 0 | 0 | 0 | 0 | 2688 |
| 10178 SEARS HOLDING | 20180917 | 30994 | 8289237481 | 5376 | 5376 | 1 NET 30 | 20181017 | | 0 | 0 | 0 | 0 | 0 | 5376 |
| 10178 SEARS HOLDING | 20180917 | 30995 | 8275301797 | 5376 | 5376 | 1 NET 30 | 20181017 | | 0 | 0 | 0 | 0 | 0 | 5376 |
| 10128 C&S WHOLESAL | 20181002 | 31127 | 888636 | 3175.4 | 75.6 | 2 2% 10 NET 30 | 20181101 | 3 | 0 | 0 | 0 | 0 | 0 | 75.6 |
| 10024 COSTCO | 20181008 | 31199 | 10082018 | 631 84 | 338 48 | 1 NET 30 | 20181107 | | 0 | 0 | 0 | 0 | 0 | 338 48 |
| 10004 KEHE DISTRIBU | 20181009 306351A | | | 0 | 590.34 | 2 2% 10 NET 30 | 20181009 | 1 | 0 | 0 | 0 | 0 | 0 | 590.34 |
| 10004 KEHE DISTRIBU | 20181009 AQ84482 | | | 0 | 3818.88 | 2 2% 10 NET 30 | 20181009 | 1 | 0 | 0 | 0 | 0 | 0 | 3818.88 |
| 10192 POPCHIPS | 20181009 | | 31236 COSOPS100919-1 | 0 | 7627.23 | 9 NET 45 | 20181123 | | 0 | 0 | 0 | 0 | 0 | 7627.23 |
| 10238 ZT DISTRIBUTIO | 20181009 | 31218 | 7703155 | 2522 9 | 2522 88 | 1 NET 30 | 20181108 | | 0 | 0 | 0 | 0 | 0 | 2522 88 |
| 10192 POPCHIPS | 20181011 | | 31250 COSOPS101118 | 0 | -0.01 | 9 NET 45 | 20181125 | | 0 | 0 | 0 | 0 | 0 | -0.01 |
| 10049 CROWN PACIFIC | 20181022 | 480592 | | 0 | 791.39 | 1 NET 30 | 20181121 | 1 | 0 | 0 | 0 | 0 | 0 | 791.39 |
| 10096 MARKETING - C | 20181024 | 28363 | 30218 | 0 | 960 | 7 NET 60 | 20181223 | | 0 | 0 | 0 | 0 | 0 | 960 |
| 10096 MARKETING - C | 20181030 | | 31657 SHAE CRABTREE | 120 | 108 | 7 NET 60 | 20181229 | | 0 | 0 | 0 | 0 | 0 | 108 |
| 10026 UNFI | 20181030 | 418129 | DMOUL | 0 | 317.92 | 1 NET 30 | 20181030 | 1 | 0 | 0 | 0 | 0 | 0 | 317.92 |
| 10026 UNFI | 20181030 29532PP | | | 0 | 7996 8 | 1 NET 30 | 20181031 | 1 | 0 | 0 | 0 | 0 | 0 | 7996 8 |
| 10026 UNFI | 20181030 30559 111 | | -111 | 0 | 418.2 | 1 NET 30 | 20181030 | 1 | 0 | 0 | 0 | 0 | 0 | 418.2 |
| 10192 POPCHIPS | 20181031 PREPAY | | | 0 | -100000 | 9 NET 45 | 20181215 | 1 | 0 | 0 | 0 | 0 | 0 | -100000 |
| 10192 POPCHIPS | 20181102 CIA0000015 | | PRE PAY | 0 | -25000 | | 20181102 | 1 | 0 | 0 | 0 | 0 | 0 | -25000 |
| 10192 POPCHIPS | 20181102 | | 31965 10/29-11/02/18 GR | 0 | 2986 5 | 9 NET 45 | 20181217 | | 0 | 0 | 0 | 0 | 0 | 2986 5 |
| 10192 POPCHIPS | 20181102 | | 31966 10/29-11/02/18 TC | 0 | 17070 | 9 NET 45 | 20181217 | | 0 | 0 | 0 | 0 | 0 | 17070 |
| 10238 ZT DISTRIBUTIO | 20181106 INSERTFEE | | | 0 | 400 | 1 NET 30 | 20181206 | 1 | 0 | 0 | 0 | 0 | 0 | 400 |
| 10192 POPCHIPS | 20181107 | 31804 | | 0 | 541.24 | 9 NET 45 | 20181222 | | 0 | 0 | 0 | 0 | 0 | 541.24 |
| 10192 POPCHIPS | 20181109 | | 31967 11/05-11/09/18 GR | 0 | 3547 5 | 9 NET 45 | 20181224 | | 0 | 0 | 0 | 0 | 0 | 3547 5 |
| 10192 POPCHIPS | 20181109 | | 31968 11/05-11/09/18 TC | 0 | 18197.85 | 9 NET 45 | 20181224 | | 0 | 0 | 0 | 0 | 0 | 18197.85 |
| 10184 VICTORY WHOL | 20181113 ARM1024-02 | | | 0 | 1300 | 17 2% 40, NET 41 | 20181224 | 1 | 0 | 0 | 0 | 0 | 0 | 1300 |
| 10192 POPCHIPS | 20181115 PREPAY | PREPAYMENT 1115 | | 0 | -40000 | 9 NET 45 | 20181230 | 1 | 0 | 0 | 0 | 0 | 0 | -40000 |
| 10192 POPCHIPS | 20181116 | | 32190 11/12-11/16/18 GR | 0 | 1914 | 9 NET 45 | 20181231 | | 0 | 0 | 0 | 0 | 0 | 1914 |
| 10192 POPCHIPS | 20181116 | | 32191 11/12-11/16/18 TC | 0 | 11849.19 | 9 NET 45 | 20181231 | | 0 | 0 | 0 | 0 | 0 | 11849.19 |
| 10002 UNFI | 20181119 31687-111 | | | 0 | 173 4 | 2 2% 10 NET 30 | 20181119 | 1 | 0 | 0 | 0 | 0 | 0 | 173 4 |
| 10039 RETAIL - INTERN | 20181127 PREPAYMENT | | MERCHA | 0 | -16 | 10 AUTHORIZE.NET | 20181128 | 1 | 0 | 0 | 0 | 0 | 0 | -16 |
| 10187 KROGER (KRG L | 20181130 491-G1811 | | 494-G18 | 0 | 887.76 | 1 NET 30 | 20181230 | 1 | 0 | 0 | 0 | 0 | 0 | 887.76 |
| 10184 VICTORY WHOL | 20181130 | 32231 | 1832436 | 4795.2 | 95.9 | 17 2% 40, NET 41 | 20190110 | 3 | 0 | 0 | 0 | 0 | 0 | 95.9 |
| 10004 KEHE DISTRIBU | 20181206 H105715 | | | 0 | 1050 | 2 2% 10 NET 30 | 20181206 | 1 | 0 | 0 | 0 | 0 | 0 | 1050 |
| 10039 RETAIL - INTERN | 20181206 PREPAY | RETAIL PP 120618 | | 0 | 66.8 | 10 AUTHORIZE.NET | 20181207 | 1 | 0 | 0 | 0 | 0 | 0 | 66.8 |
| 10039 RETAIL - INTERN | 20181207 | 32328 T JONES | | 68 8 | 131 6 | 10 AUTHORIZE NET | 20181208 | | 0 | 0 | 0 | 0 | 0 | 131 6 |

Case 19-62049-tmr11    Doc 100    Filed 01/21/20

| Account | Date / Ref | Invoice / Description | Amt1 | Amount | Terms | Date2 | Flag | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10039 RETAIL - INTERN | 20181212 | 32415 K SHINKLE | 48.4 | 96.8 | 10 AUTHORIZE.NET | 20181213 | | 0 | 0 | 0 | 0 0 | 96.8 |
| 10210 MENARDS INC | 20181217 120618C | | 0 | 600 | 1 NET 30 | 20181217 | 1 | 0 | 0 | 0 | 0 0 | 600 |
| 10192 POPCHIPS | 20181221 | 32626 12/17-12/21/18 GI | 0 | 8662.5 | 9 NET 45 | 20190204 | 1 | 0 | 0 | 0 | 0 0 | 8662.5 |
| 10192 POPCHIPS | 20181221 | 32629 12/17-12/21/18 TC | 0 | 52839.5 | 9 NET 45 | 20190204 | 1 | 0 | 0 | 0 | 0 0 | 52839.5 |
| 10187 KROGER (KRG L | 20181227 | 5232 | 0 | 887.76 | 1 NET 30 | 20190126 | 1 | 0 | 0 | 0 | 0 0 | 887.76 |
| 10187 KROGER (KRG L | 20181227 | 5233 | 0 | 887.76 | 1 NET 30 | 20190126 | 1 | 0 | 0 | 0 | 0 0 | 887.76 |
| 10187 KROGER (KRG L | 20181227 | 5278 | 0 | 887.76 | 1 NET 30 | 20190126 | 1 | 0 | 0 | 0 | 0 0 | 887.76 |
| 10187 KROGER (KRG L | 20181227 | 5279 | 0 | 887.76 | 1 NET 30 | 20190126 | 1 | 0 | 0 | 0 | 0 0 | 887.76 |
| 10187 KROGER (KRG L | 20181227 | 5280 | 0 | 887.76 | 1 NET 30 | 20190126 | 1 | 0 | 0 | 0 | 0 0 | 887.76 |
| 10187 KROGER (KRG L | 20181227 | 5281 | 0 | 887.76 | 1 NET 30 | 20190126 | 1 | 0 | 0 | 0 | 0 0 | 887.76 |
| 10186 SUPERVALU- NS | 20181227 | 40618415 | 0 | 652.8 | 1 NET 30 | 20190126 | 1 | 0 | 0 | 0 | 0 0 | 652.8 |
| 10039 RETAIL - INTERN | 20181231 PP1231181 | | 0 | -58.78 | 10 AUTHORIZE.NET | 20190101 | 1 | 0 | 0 | 0 | 0 0 | -58.78 |
| 10039 RETAIL - INTERN | 20181231 PP1231182 | | 0 | -33.4 | 10 AUTHORIZE.NET | 20190101 | 1 | 0 | 0 | 0 | 0 0 | -33.4 |
| 10184 VICTORY WHOL | 20190103 | 32733 1833504 | 12419 | 248.38 | 17 2% 40, NET 41 | 20190213 | 3 | 0 | 0 | 0 | 0 0 | 248.38 |
| 10228 CORE-MARK IN | 20190108 LD20180600 | | 0 | 500 | 1 NET 30 | 20190207 | 1 | 0 | 0 | 0 | 0 0 | 500 |
| 10228 CORE-MARK IN | 20190108 LD20181000 | | 0 | 500 | 1 NET 30 | 20190207 | 1 | 0 | 0 | 0 | 0 0 | 500 |
| 10050 DPI SPECIALTY F | 20190110 | 32801 562450 | 979.2 | 979.2 | 2 2% 10 NET 30 | 20190209 | | 0 | 0 | 0 | 0 0 | 979.2 |
| 10192 POPCHIPS | 20190111 | 32844 1/07-1/11/19 GRIT | 0 | 5241.72 | 9 NET 45 | 20190225 | 1 | 0 | 0 | 0 | 0 0 | 5241.72 |
| 10192 POPCHIPS | 20190111 | 32845 1/07-1/11/19 TOLL | 0 | 31043.25 | 9 NET 45 | 20190225 | 1 | 0 | 0 | 0 | 0 0 | 31043.25 |
| 10187 KROGER (KRG L | 20190114 | 5368 | 0 | 887.76 | 1 NET 30 | 20190114 | 1 | 0 | 0 | 0 | 0 0 | 887.76 |
| 10187 KROGER (KRG L | 20190114 | 5369 | 0 | 887.76 | 1 NET 30 | 20190114 | 1 | 0 | 0 | 0 | 0 0 | 887.76 |
| 10187 KROGER (KRG L | 20190114 | 5370 | 0 | 887.76 | 1 NET 30 | 20190114 | 1 | 0 | 0 | 0 | 0 0 | 887.76 |
| 10187 KROGER (KRG L | 20190114 | 5371 | 0 | 887.76 | 1 NET 30 | 20190114 | 1 | 0 | 0 | 0 | 0 0 | 887.76 |
| 10187 KROGER (KRG L | 20190114 | 7370 | 0 | 887.76 | 1 NET 30 | 20190114 | 1 | 0 | 0 | 0 | 0 0 | 887.76 |
| 10187 KROGER (KRG L | 20190114 | 7395 | 0 | 887.26 | 1 NET 30 | 20190114 | 1 | 0 | 0 | 0 | 0 0 | 887.26 |
| 10187 KROGER (KRG L | 20190114 | 7396 | 0 | 887.76 | 1 NET 30 | 20190114 | 1 | 0 | 0 | 0 | 0 0 | 887.76 |
| 10203 UTZ QUALITY F | 20190114 REBATE | | 0 | 1059.52 | 7 NET 60 | 20190315 | 1 | 0 | 0 | 0 | 0 0 | 1059.52 |
| 10203 UTZ QUALITY F | 20190114 RBT-WLCH | | 0 | 1780.63 | 7 NET 60 | 20190315 | 1 | 0 | 0 | 0 | 0 0 | 1780.63 |
| 10156 RETAIL- INTERN | 20190116 PP011619 | | 0 | -139.52 | 1 NET 30 | 20190215 | 1 | 0 | 0 | 0 | 0 0 | -139.52 |
| 10156 RETAIL- INTERN | 20190118 | 32879 D THORNE | 144 | 4.48 | 1 NET 30 | 20190217 | | 0 | 0 | 0 | 0 0 | 4.48 |
| 10026 UNFI | 20190125 | 32937 4728492 | 1664.6 | 1664.64 | 1 NET 30 | 20190224 | | 0 | 0 | 0 | 0 0 | 1664.64 |
| 10192 POPCHIPS | 20190129 | 33305 21646 - GRITS | 0 | 7656 | 9 NET 45 | 20190315 | 1 | 0 | 0 | 0 | 0 0 | 7656 |
| 10192 POPCHIPS | 20190129 | 33306 21646 - TOLLING | 0 | 47913.25 | 9 NET 45 | 20190315 | 1 | 0 | 0 | 0 | 0 0 | 47913.25 |
| 10192 POPCHIPS | 20190203 PP010319 | | 0 | -52839.5 | 9 NET 45 | 20190320 | 1 | 0 | 0 | 0 | 0 0 | -52839.5 |
| 10192 POPCHIPS | 20190203 PMT012419 | | 0 | -36284.97 | 9 NET 45 | 20190320 | 1 | 0 | 0 | 0 | 0 0 | -36284.97 |
| 10192 POPCHIPS | 20190209 PP020719 | | 0 | -53000 | 9 NET 45 | 20190326 | 1 | 0 | 0 | 0 | 0 0 | -53000 |
| 10227 MCLANE COMP | 20190211 32858C1 | | 0 | 496.8 | 2 2% 10 NET 30 | 20190313 | 1 | 0 | 0 | 0 | 0 0 | 496.8 |
| 10007 MID-STATES DIS | 20190211 16459825 | | 0 | 272.16 | 5 2% 15 NET 30 | 20190313 | 1 | 0 | 0 | 0 | 0 0 | 272.16 |
| 10007 MID-STATES DIS | 20190211 16469253 | | 0 | 125.73 | 5 2% 15 NET 30 | 20190313 | 1 | 0 | 0 | 0 | 0 0 | 125.73 |
| 10192 POPCHIPS | 20190215 PP021519 | | 0 | -20000 | 9 NET 45 | 20190401 | 1 | 0 | 0 | 0 | 0 0 | -20000 |
| 10187 KROGER (KRG L | 20190219 RASC08324 | G19010 | 0 | 754.27 | 1 NET 30 | 20190321 | 1 | 0 | 0 | 0 | 0 0 | 754.27 |
| 10227 MCLANE COMP | 20190219 32852C1 | | 0 | 1821.6 | 2 2% 10 NET 30 | 20190321 | 1 | 0 | 0 | 0 | 0 0 | 1821.6 |
| 10186 SUPERVALU- NS | 20190219 | 40639978 | CRM 40 | 0 | 698.4 | 1 NET 30 | 20190321 | 1 | 0 | 0 | 0 0 | 698.4 |
| 10039 RETAIL - INTERN | 20190215 | 33141 R STANTON | 81.8 | 81.8 | 10 AUTHORIZE.NET | 20190226 | | 0 | 0 | 0 | 0 0 | 81.8 |
| 10227 MCLANE COMP | 20190226 32971C2 | | 0 | 119.52 | 2 2% 10 NET 30 | 20190226 | 1 | 0 | 0 | 0 | 0 0 | 119.52 |
| 10227 MCLANE COMP | 20190226 32974C2 | | 0 | 358.56 | 2 2% 10 NET 30 | 20190226 | 1 | 0 | 0 | 0 | 0 0 | 358.56 |
| 10227 MCLANE COMP | 20190304 32855C1 | | 0 | 662.4 | 2 2% 10 NET 30 | 20190304 | 1 | 0 | 0 | 0 | 0 0 | 662.4 |
| 10192 POPCHIPS | 20190304 | 33314 21783 - GRITS | 0 | 6649.5 | 9 NET 45 | 20190418 | 1 | 0 | 0 | 0 | 0 0 | 6649.5 |
| 10192 POPCHIPS | 20190304 | 33315 21783 - TOLLING | 0 | 38775.96 | 9 NET 45 | 20190418 | 1 | 0 | 0 | 0 | 0 0 | 38775.96 |
| 10186 SUPERVALU- NS | 20190304 CRMPMT400 | 4E+07 | 0 | 759.36 | 1 NET 30 | 20190403 | 1 | 0 | 0 | 0 | 0 0 | 759.36 |
| 10016 TJX CANADA | 20190305 | 33272 20-659319 DEPT 92 | 600 | 600 | 1 NET 30 | 20190404 | | 0 | 0 | 0 | 0 0 | 600 |
| 10016 TJX CANADA | 20190305 | 33273 20-659320 DEPT 92 | 2250 | 2250 | 1 NET 30 | 20190404 | | 0 | 0 | 0 | 0 0 | 2250 |
| 10016 TJX CANADA | 20190305 | 33274 25-657509 DEPT 63 | 1500 | 1500 | 1 NET 30 | 20190404 | | 0 | 0 | 0 | 0 0 | 1500 |
| 10228 CORE-MARK IN | 20190312 65-MKT1022 | | 0 | 500 | 1 NET 30 | 20190411 | 1 | 0 | 0 | 0 | 0 0 | 500 |
| 10026 UNFI | 20190315 | 33386 4885970 | 166.06 | -31.41 | 1 NET 30 | 20190414 | 3 | 0 | 0 | 0 | 0 0 | -31.41 |
| 10026 UNFI | 20190322 | 33454 4900959 | 193.6 | 27.54 | 1 NET 30 | 20190421 | 3 | 0 | 0 | 0 | 0 0 | 27.54 |
| 10026 UNFI | 20190322 | 33456 4898273 | 979.2 | -10 | 1 NET 30 | 20190421 | 3 | 0 | 0 | 0 | 0 0 | -10 |

Case 19-62049-tmr11    Doc 100    Filed 01/21/20

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10050 DPI SPECIALTY I | 20190825 | 33460 | 579895 | 244.8 | 244.8 | 2 2% 10 NET 30 | 20190424 | | 0 | 0 | 0 | 0 | 244.8 |
| 10195 ECO-WIRE INVE | 20190825 | 33462 | 190010 | 5587.2 | 5587.2 | 16 WIRE TRANSFER | 20190325 | | 0 | 0 | 0 | 0 | 5587.2 |
| 10227 MCLANE COMP | 20190827 32654C1A | | | 0 | 496.8 | 2 2% 10 NET 30 | 20190426 | 1 | 0 | 0 | 0 | 0 | 496.8 |
| 10186 SUPERVALU- NS | 20190827 | 40650197 | | 0 | 818.99 | 1 NET 30 | 20190426 | 1 | 0 | 0 | 0 | 0 | 818.99 |
| 10173 TOPCO ASSOCIA | 20190827 1201185008 | | | 0 | 500 | 2 2% 10 NET 30 | 20190327 | 1 | 0 | 0 | 0 | 0 | 500 |
| 10173 TOPCO ASSOCIA | 20190827 47018-1 | | | 0 | 952.74 | 2 2% 10 NET 30 | 20190327 | 1 | 0 | 0 | 0 | 0 | 952.74 |
| 10037 SAMPLES - PROD | 20190401 | 33536 3 28 19 PRE CUSTO | | 225 | 225 | 11 NO CHARGE | 20190401 | | 0 | 0 | 0 | 0 | 225 |
| 10024 COSTCO | 20190415 | 33692 | 9600208367 | 41656 | 41655.6 | 1 NET 30 | 20190515 | | 0 | 0 | 0 | 0 | 41655.6 |
| 10050 DPI SPECIALTY I | 20190418 | 33737 | 587570 | 408 | 408 | 2 2% 10 NET 30 | 20190518 | | 0 | 0 | 0 | 0 | 408 |
| 10009 RALEYS DISTRIB | 20190424 | 33774 101-18537 | | 3105.4 | 1307.52 | 4 2% 14, NET 15 | 20190509 | 3 | 0 | 0 | 0 | 0 | 1307.52 |
| 10247 INVISIBLE SUN I | 20190425 | 33805 01212019A | | 168 | 168 | 6 CREDIT CARD | 20190425 | | 0 | 0 | 0 | 0 | 168 |
| 10002 UNFI | 20190426 | 33811 | 426189086 | 412.08 | -10 | 2 2% 10 NET 30 | 20190526 | 3 | 0 | 0 | 0 | 0 | -10 |
| 10228 CORE-MARK IN | 20190429 71-020011 | | | 0 | 1000 | 1 NET 30 | 20190529 | 1 | 0 | 0 | 0 | 0 | 1000 |
| 10192 POPCHIPS | 20190507 | 33990 21925 - GRITS | | 0 | 2986.5 | 9 NET 45 | 20190621 | 1 | 0 | 0 | 0 | 0 | 2986.5 |
| 10192 POPCHIPS | 20190507 | 33991 21925 - TOLLING | | 0 | 15481.2 | 9 NET 45 | 20190621 | 1 | 0 | 0 | 0 | 0 | 15481.2 |
| 10016 TJX CANADA | 20190509 | 34017 25-438522 DEPT 63 | | 2400 | 2400 | 1 NET 30 | 20190608 | | 0 | 0 | 0 | 0 | 2400 |
| 10089 RETAIL - INTERN | 20190511 PP041819 | | | 0 | -23.5 | 10 AUTHORIZE.NET | 20190512 | 1 | 0 | 0 | 0 | 0 | -23.5 |
| 10039 RETAIL - INTERN | 20190511 PP043019 | | | 0 | -16 | 10 AUTHORIZE.NET | 20190512 | 1 | 0 | 0 | 0 | 0 | -16 |
| 10002 UNFI | 20190517 | 34107 | 466587894 | 1213.8 | -10 | 2 2% 10 NET 30 | 20190616 | 3 | 0 | 0 | 0 | 0 | -10 |
| 10227 MCLANE COMP | 20190521 | 34139 FE00076949-01 | | 1314.7 | 1314.72 | 2 2% 10 NET 30 | 20190620 | | 0 | 0 | 0 | 0 | 1314.72 |
| 10017 TJX COMPANIES | 20190523 | 34147 20-698558DEPT 56 | | 750 | 750 | 1 NET 30 | 20190622 | | 0 | 0 | 0 | 0 | 750 |
| 10017 TJX COMPANIES | 20190523 | 34148 30-698558DEPT 56 | | 270 | 270 | 1 NET 30 | 20190622 | | 0 | 0 | 0 | 0 | 270 |
| 10184 VICTORY WHOL | 20190523 ARM0514-00 | | | 0 | 1694.2 | 17 2% 40, NET 41 | 20190703 | 1 | 0 | 0 | 0 | 0 | 1694.2 |
| 10107 MARKETING - C | 20190530 | 34180 GLEN LESLIE | | 960 | 960 | 11 NO CHARGE | 20190530 | | 0 | 0 | 0 | 0 | 960 |
| 10050 DPI SPECIALTY I | 20190531 | 34188 | 594595 | 1142.4 | 1142.4 | 2 2% 10 NET 30 | 20190630 | | 0 | 0 | 0 | 0 | 1142.4 |
| 10096 MARKETING - C | 20190531 | 34190 PRAIRIE MOUNTAIN | | 960 | 960 | 7 NET 60 | 20190730 | | 0 | 0 | 0 | 0 | 960 |
| 10252 H-E-B PROCURE | 20190607 | 34290 84X340108 | | 12038 | 240.77 | 1 NET 30 | 20190707 | 3 | 0 | 0 | 0 | 0 | 240.77 |
| 10252 H-E-B PROCURE | 20190607 | 34292 84X346049 | | 5472 | 109.44 | 1 NET 30 | 20190707 | 3 | 0 | 0 | 0 | 0 | 109.44 |
| 10128 C&S WHOLESAL | 20190610 122518183 | | | 0 | 149.8 | 2 2% 10 NET 30 | 20190610 | 1 | 0 | 0 | 0 | 0 | 149.8 |
| 10128 C&S WHOLESAL | 20190610 142326183 | | | 0 | 2.64 | 2 2% 10 NET 30 | 20190610 | 1 | 0 | 0 | 0 | 0 | 2.64 |
| 10128 C&S WHOLESAL | 20190610 152043183 | | | 0 | 70.62 | 2 2% 10 NET 30 | 20190610 | 1 | 0 | 0 | 0 | 0 | 70.62 |
| 10128 C&S WHOLESAL | 20190610 NSG041518 | | | 0 | 38.75 | 2 2% 10 NET 30 | 20190610 | 1 | 0 | 0 | 0 | 0 | 38.75 |
| 10128 C&S WHOLESAL | 20190610 NDG102018 | | | 0 | 99.1 | 2 2% 10 NET 30 | 20190610 | 1 | 0 | 0 | 0 | 0 | 99.1 |
| 10128 C&S WHOLESAL | 20190610 219251183 | | | 0 | 79.2 | 2 2% 10 NET 30 | 20190710 | 1 | 0 | 0 | 0 | 0 | 79.2 |
| 10184 VICTORY WHOL | 20190613 ARM0529-00 | | | 0 | 6020.38 | 17 2% 40, NET 41 | 20190724 | 1 | 0 | 0 | 0 | 0 | 6020.38 |
| 10039 RETAIL - INTERN | 20190617 PP061719B | | | 0 | -23.5 | 10 AUTHORIZE.NET | 20190618 | 1 | 0 | 0 | 0 | 0 | -23.5 |
| 10203 UTZ QUALITY FC | 20190617 Q1REBATE/T | | | 0 | 934.39 | 7 NET 60 | 20190816 | 1 | 0 | 0 | 0 | 0 | 934.39 |
| 10203 UTZ QUALITY FC | 20190617 Q1 REBATE1 | | | 0 | 1080.32 | 7 NET 60 | 20190816 | 1 | 0 | 0 | 0 | 0 | 1080.32 |
| 10203 UTZ QUALITY FC | 20190617 Q1 REBATE2 | | | 0 | 1107.82 | 7 NET 60 | 20190816 | 1 | 0 | 0 | 0 | 0 | 1107.82 |
| 10203 UTZ QUALITY FC | 20190617 Q1REBCRDT1 | | | 0 | 3.33 | 7 NET 60 | 20190816 | 1 | 0 | 0 | 0 | 0 | 3.33 |
| 10203 UTZ QUALITY FC | 20190617 Q1REBCRDT2 | | | 0 | 28.62 | 7 NET 60 | 20190816 | 1 | 0 | 0 | 0 | 0 | 28.62 |
| 10184 VICTORY WHOL | 20190618 | 34344 | 1841920 | 37917 | 99.9 | 17 2% 40, NET 41 | 20190729 | 1 | 0 | 0 | 0 | 0 | 99.9 |
| 10250 THORNTON TRA | 20190619 | 34349 | 429201901 | 16474 | 16473.6 | 19 PREPAID | 20190619 | | 0 | 0 | 0 | 0 | 16473.6 |
| 10250 THORNTON TRA | 20190620 | 34351 | 429201902 | 19127 | 19126.8 | 19 PREPAID | 20190620 | | 0 | 0 | 0 | 0 | 19126.8 |
| 10056 WINCO FOODS | 20190620 GM06190051 | | | 0 | 566.54 | 1 NET 30 | 20190620 | 1 | 0 | 0 | 0 | 0 | 566.54 |
| 10056 WINCO FOODS | 20190620 GM07190046 | | | 0 | 161.55 | 1 NET 30 | 20190620 | 1 | 0 | 0 | 0 | 0 | 161.55 |
| 10056 WINCO FOODS | 20190620 GM08190049 | | | 0 | 304.03 | 1 NET 30 | 20190620 | 1 | 0 | 0 | 0 | 0 | 304.03 |
| 10056 WINCO FOODS | 20190620 GM09190055 | | | 0 | 239.81 | 1 NET 30 | 20190620 | 1 | 0 | 0 | 0 | 0 | 239.81 |
| 10056 WINCO FOODS | 20190620 GM10190046 | | | 0 | 302.98 | 1 NET 30 | 20190620 | 1 | 0 | 0 | 0 | 0 | 302.98 |
| 10056 WINCO FOODS | 20190620 GM11190052 | | | 0 | 30.74 | 1 NET 30 | 20190620 | 1 | 0 | 0 | 0 | 0 | 30.74 |
| 10056 WINCO FOODS | 20190620 GM12180054 | | | 0 | 32.36 | 1 NET 30 | 20190620 | 1 | 0 | 0 | 0 | 0 | 32.36 |
| 10039 RETAIL - INTERN | 20190627 PP062719 | | | 0 | -33.4 | 10 AUTHORIZE.NET | 20190628 | 1 | 0 | 0 | 0 | 0 | -33.4 |
| 10017 TJX COMPANIES | 20190701 CB759940 | | | 0 | 132 | 1 NET 30 | 20190731 | 1 | 0 | 0 | 0 | 0 | 132 |
| 10200 COLD STORAGE | 20190710 | 34541 P039713 | | 11405 | 11404.8 | 7 NET 60 | 20190908 | | 0 | 0 | 0 | 0 | 11404.8 |
| 10126 138 FOODS INC | 20190711 | 34568 06 28 2019 | | 2496 | 2496 | 1 NET 30 | 20190810 | | 0 | 0 | 0 | 0 | 2496 |
| 10039 RETAIL - INTERN | 20190711 PP071119A | | | 0 | -96.8 | 10 AUTHORIZE.NET | 20190711 | 1 | 0 | 0 | 0 | 0 | -96.8 |
| 10192 POPCHIPS | 20190715 WPMT0318U | | | 0 | -30609.57 | 9 NET 45 | 20190829 | 1 | 0 | 0 | 0 | 0 | -30609.57 |

Case 19-62049-tmr11    Doc 100    Filed 01/21/20

| Vendor | Date | Ref 1 | Ref 2 | Code | Qty | Amount | Terms | Date 2 | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10039 RETAIL - INTERN | 20190715 | PP022119B | | | 0 | -65.8 | 10 AUTHORIZE.NET | 20190716 | 1 | 0 | 0 | 0 | 0 | -65.8 |
| 10186 SUPERVALU- NS | 20190715 | 40678803 | | CRMPM | 0 | 262.78 | 1 NET 30 | 20190715 | 1 | 0 | 0 | 0 | 0 | 262.78 |
| 10203 UTZ QUALITY F( | 20190715 | 34019 | | STALE/D | 0 | 725.5 | 7 NET 60 | 20190913 | 3 | 0 | 0 | 0 | 0 | 725.5 |
| 10039 RETAIL - INTERN | 20190716 | 34672 D TRONCIN | | | 64.8 | -16 | 10 AUTHORIZE.NET | 20190717 | | 0 | 0 | 0 | 0 | -16 |
| 10184 VICTORY WHOL | 20190717 | 34680 | 1842642 | | 22118 | 30.72 | 17 2% 40, NET 41 | 20190827 | 3 | 0 | 0 | 0 | 0 | 30.72 |
| 10003 SPRING VALLEY | 20190719 | 4358858759 | | | 0 | -250 | 3 NET 15 | 20190803 | 1 | 0 | 0 | 0 | 0 | -250 |
| 10002 UNFI | 20190722 | SASIF0519B | | | 0 | 39.04 | 2 2% 10 NET 30 | 20190722 | 1 | 0 | 0 | 0 | 0 | 39.04 |
| 10002 UNFI | 20190722 | WEL20818C | | | 0 | 102.99 | 2 2% 10 NET 30 | 20190722 | 1 | 0 | 0 | 0 | 0 | 102.99 |
| 10026 UNFI | 20190722 | 541520 | | DMOUL | 0 | 295.68 | 1 NET 30 | 20190722 | 1 | 0 | 0 | 0 | 0 | 295.68 |
| 10026 UNFI | 20190722 | 21908 | | OVP | 0 | 3.06 | 1 NET 30 | 20190722 | 1 | 0 | 0 | 0 | 0 | 3.06 |
| 10026 UNFI | 20190722 | ERDC01190I | | | 0 | 138.89 | 1 NET 30 | 20190722 | 1 | 0 | 0 | 0 | 0 | 138.89 |
| 10026 UNFI | 20190722 | WDX123119 | | | 0 | 14.32 | 1 NET 30 | 20190722 | 1 | 0 | 0 | 0 | 0 | 14.32 |
| 10229 FTFM DISTIBUT | 20190723 | 34953 | 44764 | | 25091 | 145.2 | 1 NET 30 | 20190822 | 1 | 0 | 0 | 0 | 0 | 145.2 |
| 10039 RETAIL - INTERN | 20190724 | 34951 S AIRALL | | | 32.5 | -0.9 | 10 AUTHORIZE.NET | 20190725 | | 0 | 0 | 0 | 0 | -0.9 |
| 10229 FTFM DISTIBUT | 20190725 | AP42292-1 | | | 0 | 1650 | 1 NET 30 | 20190824 | 1 | 0 | 0 | 0 | 0 | 1650 |
| 10229 FTFM DISTIBUT | 20190725 | AP42296-1 | | | 0 | 1650 | 1 NET 30 | 20190824 | 1 | 0 | 0 | 0 | 0 | 1650 |
| 10204 BYI & COMPAN | 20190729 | 34350 | | | 0 | 575.7 | 1 NET 30 | 20190828 | 1 | 0 | 0 | 0 | 0 | 575.7 |
| 10050 DPI SPECIALTY F | 20190729 | 34989 | 618724 | | 2856 | 2856 | 2 2% 10 NET 30 | 20190828 | | 0 | 0 | 0 | 0 | 2856 |
| 10070 GROCERY OUTL | 20190731 | 35008 | 826856 | | 4534.2 | -66 | 1 NET 30 | 20190830 | | 0 | 0 | 0 | 0 | -66 |
| 10173 TOPCO ASSOCI/ | 20190731 | B177346 | | | 0 | 1378.08 | 2 2% 10 NET 30 | 20190830 | 1 | 0 | 0 | 0 | 0 | 1378.08 |
| 10039 RETAIL - INTERN | 20190801 | PP080119 | | | 0 | -33.4 | 10 AUTHORIZE.NET | 20190802 | 1 | 0 | 0 | 0 | 0 | -33.4 |
| 10002 UNFI | 20190805 | 33754SP | | | 0 | 8.16 | 2 2% 10 NET 30 | 20190805 | 1 | 0 | 0 | 0 | 0 | 8.16 |
| 10002 UNFI | 20190805 | 14384716 | | | 0 | 691.2 | 2 2% 10 NET 30 | 20190805 | 1 | 0 | 0 | 0 | 0 | 691.2 |
| 10002 UNFI | 20190805 | 14401895 | | | 0 | 81.6 | 2 2% 10 NET 30 | 20190805 | 1 | 0 | 0 | 0 | 0 | 81.6 |
| 10002 UNFI | 20190805 | 41944629PB | | PB | 0 | -38.4 | 2 2% 10 NET 30 | 20190805 | 1 | 0 | 0 | 0 | 0 | -38.4 |
| 10002 UNFI | 20190805 | 20190525C | | MCB | 0 | 1.55 | 2 2% 10 NET 30 | 20190805 | 1 | 0 | 0 | 0 | 0 | 1.55 |
| 10132 SCS DIRECT INC | 20190807 | 35368 | 201943008 | | 1160.4 | 1160.4 | 1 NET 30 | 20190906 | | 0 | 0 | 0 | 0 | 1160.4 |
| 10039 RETAIL - INTERN | 20190812 | PP081119A | | | 0 | -33.4 | 10 AUTHORIZE.NET | 20190813 | 1 | 0 | 0 | 0 | 0 | -33.4 |
| 10186 SUPERVALU- NS | 20190813 | 40684117 | | | 0 | 536.52 | 1 NET 30 | 20190912 | 1 | 0 | 0 | 0 | 0 | 536.52 |
| 10186 SUPERVALU- NS | 20190813 | 40681974 | | | 0 | 337.8 | 1 NET 30 | 20190912 | 1 | 0 | 0 | 0 | 0 | 337.8 |
| 10004 KEHE DISTRIBU' | 20190814 | H1010733 | | | 0 | 23000 | 2 2% 10 NET 30 | 20190814 | 1 | 0 | 0 | 0 | 0 | 23000 |
| 10187 KROGER (KRG L | 20190822 | 35738 | 32064 | | 29592 | 591.84 | 1 NET 30 | 20190921 | 3 | 0 | 0 | 0 | 0 | 591.84 |
| 10187 KROGER (KRG L | 20190823 | 34712SHRT | | | 0 | 493.2 | 1 NET 30 | 20190823 | 1 | 0 | 0 | 0 | 0 | 493.2 |
| 10126 138 FOODS INC | 20190826 | 35749 08.16.2019 | | | 2412 | 2412 | 1 NET 30 | 20190925 | | 0 | 0 | 0 | 0 | 2412 |
| 10039 RETAIL - INTERN | 20190828 | 35768 K BURNS | | | 33.4 | 33.4 | 10 AUTHORIZE.NET | 20190829 | | 0 | 0 | 0 | 0 | 33.4 |
| 10050 DPI SPECIALTY F | 20190830 | 35772 | 624162 | | 979.2 | 979.2 | 2 2% 10 NET 30 | 20190929 | | 0 | 0 | 0 | 0 | 979.2 |
| 10004 KEHE DISTRIBU' | 20190903 | QT1225633 | | | 0 | 2983.86 | 2 2% 10 NET 30 | 20191003 | 1 | 0 | 0 | 0 | 2983.86 | 0 |
| 10096 MARKETING - C | 20190909 | 35910 NORTH DOUGLAS | | | 480 | 480 | 7 NET 60 | 20191108 | | 0 | 0 | 0 | 480 | 0 |
| 10016 TJX CANADA | 20190910 | 35926 20-081929 | | | 2400 | 2400 | 1 NET 30 | 20191010 | | 0 | 0 | 0 | 2400 | 0 |
| 10178 SEARS HOLDIN( | 20190911 | 35930 | 8275349650 | | 12859 | 12859.2 | 1 NET 30 | 20191011 | | 0 | 0 | 0 | 12859.2 | 0 |
| 10178 SEARS HOLDIN( | 20190911 | 35931 | 8292305329 | | 9075.6 | 9075.6 | 1 NET 30 | 20191011 | | 0 | 0 | 0 | 9075.6 | 0 |
| 10249 UNIVERSAL EAT | 20190912 | 35939 | 392683 | | 1468.8 | 1468.8 | 1 NET 30 | 20191012 | | 0 | 0 | 0 | 1468.8 | 0 |
| 10248 COST PLUS WO | 20190913 | 1230001424 | | | 0 | 360.75 | 7 NET 60 | 20191112 | 1 | 0 | 0 | 0 | 360.75 | 0 |
| 10178 SEARS HOLDIN( | 20190913 | 35968 | 8289287745 | | 11095 | 11095.2 | 1 NET 30 | 20191013 | | 0 | 0 | 0 | 11095.2 | 0 |
| 10178 SEARS HOLDIN( | 20190913 | 35969 | 8287294551 | | 10213 | 10213.2 | 1 NET 30 | 20191013 | | 0 | 0 | 0 | 10213.2 | 0 |
| 10254 BEALLS INC | 20190924 | VCCD039399 | | | 0 | 320 | 9 NET 45 | 20191108 | 1 | 0 | 0 | 0 | 320 | 0 |
| 10004 KEHE DISTRIBU' | 20190924 | 35856A | | | 0 | -3198.72 | 2 2% 10 NET 30 | 20190924 | 1 | 0 | 0 | 0 | -3198.72 | 0 |
| 10004 KEHE DISTRIBU' | 20190924 | 35856IA | | | 0 | 3467.71 | 2 2% 10 NET 30 | 20190924 | 1 | 0 | 0 | 0 | 3467.71 | 0 |
| 10184 VICTORY WHOL | 20190925 | 36083 | 1847048 | | 20160 | 20160 | 17 2% 40, NET 41 | 20191105 | | 0 | 0 | 0 | 20160 | 0 |
| 10004 KEHE DISTRIBU' | 20191007 | RDF1533890 | | 1 | 0 | 300 | 2 2% 10 NET 30 | 20191106 | 1 | 0 | 0 | 300 | 0 | 0 |
| 10004 KEHE DISTRIBU' | 20191007 | RDF1534392 | | 2 | 0 | 150 | 2 2% 10 NET 30 | 20191106 | 1 | 0 | 0 | 150 | 0 | 0 |
| 10004 KEHE DISTRIBU' | 20191007 | RDF1534353 | | 3 | 0 | 150 | 2 2% 10 NET 30 | 20191106 | 1 | 0 | 0 | 150 | 0 | 0 |
| 10004 KEHE DISTRIBU' | 20191007 | RDF1534294 | | 2 | 0 | 150 | 2 2% 10 NET 30 | 20191106 | 1 | 0 | 0 | 150 | 0 | 0 |
| 10004 KEHE DISTRIBU' | 20191007 | RDF1534701 | | 5 | 0 | 150 | 2 2% 10 NET 30 | 20191106 | 1 | 0 | 0 | 150 | 0 | 0 |
| 10004 KEHE DISTRIBU' | 20191007 | RDF1535131 | | 8 | 0 | 150 | 2 2% 10 NET 30 | 20191106 | 1 | 0 | 0 | 150 | 0 | 0 |
| 10249 UNIVERSAL EAT | 20191007 | 36159 MINIONS CHOC | MINION | 0 | 0 | -571.2 | 1 NET 30 | 20191106 | 1 | 0 | 0 | -571.2 | 0 | 0 |
| 10004 KEHE DISTRIBU' | 20191008 | RDF3534881 | | 6 | 0 | 150 | 2 2% 10 NET 30 | 20191107 | 1 | 0 | 0 | 150 | 0 | 0 |

Case 19-62049-tmr11   Doc 100   Filed 01/21/20

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10004 KEHE DISTRIBU" | 20191011 | 35981A | | 0 | 1258.38 | | 2 2% 10 NET 30 | 20191110 | 1 | 0 | 0 | 1258.38 | 0 | 0 |
| 10003 SPRING VALLEY | 20191011 | 36232 | 1092519 | 1404 | 1404 | | 3 NET 15 | 20191026 | | 0 | 0 | 1404 | 0 | 0 |
| 10006 LEO GRAY | 20191017 | 36268 | | TILLAMI | 0 | | 3 NET 30 | 20191116 | 1 | 0 | 0 | -3 | 0 | 0 |
| 10184 VICTORY WHOL | 20191018 | 36279 | 1847575 | 21879 | 21879.36 | | 17 2% 40, NET 41 | 20191128 | | 0 | 0 | 21879.36 | 0 | 0 |
| 10049 CROWN PACIFIC | 20191021 | 520966 | | 0 | 1099.15 | | 1 NET 30 | 20191120 | 1 | 0 | 0 | 1099.15 | 0 | 0 |
| 10049 CROWN PACIFIC | 20191021 | 527665 | | 0 | 219.39 | | 1 NET 30 | 20191120 | 1 | 0 | 0 | 219.39 | 0 | 0 |
| 10007 MID-STATES DI! | 20191202 | 36302 | 1273420 | 52 08 | 52 08 | | 5 2% 15 NET 30 | 20191121 | | 0 | 0 | 52.08 | 0 | 0 |
| 10021 BURLINGTON S" | 20191028 | 36339 | 650631601 | 5400 | 5400 | | 7 NET 60 | 20191227 | | 0 | 0 | 5400 | 0 | 0 |
| 10006 LEO GRAY | 20191101 | 36370 WB 10 17 19 | | 378 | 378 | | 3 NET 30 | 20191201 | | 0 | 0 | 378 | 0 | 0 |
| 10184 VICTORY WHOL | 20191105 | 36380 | 1848154 | 23338 | 23337.6 | | 17 2% 40, NET 41 | 20191216 | | 0 | 23337.6 | 0 | 0 | 0 |
| 10041 RETAIL - MISC | 20191106 | 36387 R SULLIVAN | | 72 94 | 72 94 | | 6 CREDIT CARD | 20191106 | | 0 | 72 94 | 0 | 0 | 0 |
| 10021 BURLINGTON S" | 20191107 | 36396 | 650631901 | 3204 | 3204 | | 7 NET 60 | 20200106 | | 0 | 3204 | 0 | 0 | 0 |
| 10039 RETAIL - INTERN | 20161107 PP110719 | | BOL943· | 0 | -72 94 | | 10 AUTHORIZE NET | 20191108 | 1 | 0 | -72 94 | 0 | 0 | 0 |
| 10005 LEO GRAY | 20191113 36486CR | | TILLAMOOK PO1-4( | 0 | -45 | | 1 NET 30 | 20191213 | 1 | 0 | -45 | 0 | 0 | 0 |
| 10041 RETAIL - MISC | 20191113 | 36506 EC10112019 | | 216 | 216 | | 6 CREDIT CARD | 20191113 | | 0 | 216 | 0 | 0 | 0 |
| 10050 DPI SPECIALTY F | 20191114 | 36513 | 641958 | 2265.6 | 2265.6 | | 2 2% 10 NET 30 | 20191214 | | 0 | 2265.6 | 0 | 0 | 0 |
| 10136 ELEGANT CREA" | 20191114 PP115419 | | BOL984· | 0 | -216 | | 6 CREDIT CARD | 20191114 | 1 | 0 | -216 | 0 | 0 | 0 |
| 10248 COST PLUS WOI | 20191115 1230001449 | | | 0 | 717.25 | | 7 NET 60 | 20200114 | 1 | 0 | 717.25 | 0 | 0 | 0 |
| 10017 TJX COMPANIES | 20191119 | 36571 40-752109DEP54 | | 4579 2 | 4579 2 | | 1 NET 30 | 20191219 | | 0 | 4579 2 | 0 | 0 | 0 |
| 10017 TJX COMPANIES | 20191119 | 36572 30-752109DEP54 | | 2354.4 | 2354.4 | | 1 NET 30 | 20191219 | | 0 | 2354.4 | 0 | 0 | 0 |
| 10261 SAVEMART SUP | 20191121 | 36609 | 668711 | 27720 | 27720 | | 1 NET 30 | 20191221 | | 0 | 27720 | 0 | 0 | 0 |
| 10053 JERRYS HOME II | 20191122 | 36612 Q5507 | | 141.12 | 141.12 | | 9 NET 45 | 20200106 | | 0 | 141.12 | 0 | 0 | 0 |
| 10053 JERRYS HOME II | 20191122 | 36613 Q5505 | | 141 12 | 141 12 | | 9 NET 45 | 20200106 | | 0 | 141 12 | 0 | 0 | 0 |
| 10096 MARKETING - C | 20191122 | 36614 EAST LINE CHRISTIN | | 960 | 960 | | 7 NET 60 | 20200121 | | 0 | 960 | 0 | 0 | 0 |
| 10017 TJX COMPANIES | 20191122 | 36616 40-976494DEP85 | | 4455 | 4455 | | 1 NET 30 | 20191222 | | 0 | 4455 | 0 | 0 | 0 |
| 10017 TJX COMPANIES | 20191122 | 36617 10-976494DEP85 | | 1428 | 1428 | | 1 NET 30 | 20191222 | | 0 | 1428 | 0 | 0 | 0 |
| 10017 TJX COMPANIES | 20191122 | 36618 60-976494DEP85 | | 3927 | 3927 | | 1 NET 30 | 20191222 | | 0 | 3927 | 0 | 0 | 0 |
| 10017 TJX COMPANIES | 20191125 | 36645 20-754034DEP56 | | 780 | 780 | | 1 NET 30 | 20191225 | | 0 | 780 | 0 | 0 | 0 |
| 10017 TJX COMPANIES | 20191125 | 36646 30-754034DEP56 | | 750 | 750 | | 1 NET 30 | 20191225 | | 0 | 750 | 0 | 0 | 0 |
| 10017 TJX COMPANIES | 20191125 | 36647 40-754034DEP56 | | 1350 | 1350 | | 1 NET 30 | 20191225 | | 0 | 1350 | 0 | 0 | 0 |
| 10004 KEHE DISTRIBU" | 20191126 | 36656 | 3630689 | 2121 6 | 2121 6 | | 2 2% 10 NET 30 | 20191126 | | 0 | 2121 6 | 0 | 0 | 0 |
| 10187 KROGER (KRG L | 20191126 | 36652 | 53427 | 29592 | 29592 | | 1 NET 30 | 20191226 | | 0 | 29592 | 0 | 0 | 0 |
| 10007 MID-STATES DI! | 20191126 | 36650 59193C0E | | 0 | -112 | | 5 2% 15 NET 30 | 20191126 | -1 | 0 | -112 | 0 | 0 | 0 |
| 10263 ON THE DOT DI! | 20191126 | 36657 | 98624 | 11088 | 11088 | | 1 NET 30 | 20191226 | | 0 | 11088 | 0 | 0 | 0 |
| 10017 TJX COMPANIES | 20191126 | 36653 30-756989DEP54 | | 2203 2 | 2203 2 | | 1 NET 30 | 20191226 | | 0 | 2203 2 | 0 | 0 | 0 |
| 10017 TJX COMPANIES | 20191126 | 36654 10-756983DEP54 | | 226.8 | 226.8 | | 1 NET 30 | 20191226 | | 0 | 226.8 | 0 | 0 | 0 |
| 10017 TJX COMPANIES | 20191126 | 36658 50-756988DEP54 | | 2797 2 | 2797 2 | | 1 NET 30 | 20191226 | | 0 | 2797 2 | 0 | 0 | 0 |
| 10007 MID-STATES DI! | 20191127 | 36665 | 1279926 | 26.04 | 26.04 | | 5 2% 15 NET 30 | 20191227 | | 0 | 26.04 | 0 | 0 | 0 |
| 10049 CROWN PACIFIC | 20191202 | 531551 | | 0 | 30 36 | | 1 NET 30 | 20200101 | 1 | 30 36 | 0 | 0 | 0 | 0 |
| 10017 TJX COMPANIES | 20191202 | 36672 07-996541DEP85 | | 2850 | 2850 | | 1 NET 30 | 20200101 | | 2850 | 0 | 0 | 0 | 0 |
| 10017 TJX COMPANIES | 20191202 | 36673 06-996541DEP85 | | 3090 | 3090 | | 1 NET 30 | 20200101 | | 3090 | 0 | 0 | 0 | 0 |
| 10017 TJX COMPANIES | 20191202 | 36674 01-996541DEP85 | | 3024 | 3024 | | 1 NET 30 | 20200101 | | 3024 | 0 | 0 | 0 | 0 |
| 10017 TJX COMPANIES | 20191202 | 36675 08-996541DEP85 | | 3696 | 3696 | | 1 NET 30 | 20200101 | | 3696 | 0 | 0 | 0 | 0 |
| 10017 TJX COMPANIES | 20191202 | 36676 70-996542DEP85 | | 4266 | 4266 | | 1 NET 30 | 20200101 | | 4266 | 0 | 0 | 0 | 0 |
| 10017 TJX COMPANIES | 20191202 | 36677 60-996542DEP85 | | 5244 | 5244 | | 1 NET 30 | 20200101 | | 5244 | 0 | 0 | 0 | 0 |
| 10017 TJX COMPANIES | 20191202 | 36678 40-996542DEP85 | | 3009 | 3009 | | 1 NET 30 | 20200101 | | 3009 | 0 | 0 | 0 | 0 |
| 10017 TJX COMPANIES | 20191202 | 36679 10-996542DEP85 | | 255 | 255 | | 1 NET 30 | 20200101 | | 255 | 0 | 0 | 0 | 0 |
| 10017 TJX COMPANIES | 20191202 | 36680 80-996542DEP85 | | 1416 | 1416 | | 1 NET 30 | 20200101 | | 1416 | 0 | 0 | 0 | 0 |
| 10053 JERRYS HOME II | 20191203 CR7609 | | | 0 | 1800 | | 9 NET 45 | 20200117 | 1 | 1800 | 0 | 0 | 0 | 0 |
| 10053 JERRYS HOME II | 20191203 OI-8525 | | | 0 | 1.94 | | 9 NET 45 | 20200117 | 1 | 1.94 | 0 | 0 | 0 | 0 |
| 10248 COST PLUS WOI | 20191220 123001457A | | | 0 | 326 | | 7 NET 60 | 20200218 | 1 | 326 | 0 | 0 | 0 | 0 |
| **10049 CROWN PACIFIC** | **20191224** | **537142** | | **0** | **531.36** | | **1 NET 30** | **20200123** | **1** | **531.36** | **0** | **0** | **0** | **0** |

Accounts Payable Aging Detail  Dec 2019

| Row Labels | Sum of DUE > 2 WEEKS | Sum of DUE IN 2 WEEKS | Sum of DUE IN 1 WEEK | Sum of CURRENT DUE | Sum of PAST DUE 1 WEEK | Sum of PAST DUE>1 WEEK | Sum of AP Total |
|---|---|---|---|---|---|---|---|
| 360 MERCHANDISING SOLUTIONS | 0 | 0 | 0 | 0 | 0 | -72.23 | -72.23 |
| BARKE GROUP INC. | 0 | 0 | 0 | 675 | 0 | 0 | 675 |
| BIOLOGIC RESOURCES LLC | 960 | 0 | 0 | 0 | 0 | 0 | 960 |
| C H ROBINSON COMPANY | 0 | 0 | 594 | 0 | 0 | 72 | 666 |
| CHASE INK CREDIT CARD | 0 | 0 | 0 | 0 | 2050.1 | 0 | 2050.1 |
| CITY OF JUNCTION CITY | 229 | 143.34 | 0 | 0 | 0 | 40 | 412.34 |
| COLUMBIA CORRUGATED BOX | 0 | 0 | 0 | 0 | 0 | -361.86 | -361.86 |
| COMCAST 9679 | 0 | 0 | 0 | 196.63 | 0 | 0 | 196.63 |
| COMCAST-4616 | 0 | 0 | 0 | 434.91 | 0 | 0 | 434.91 |
| COMCAST-7798 | 0 | 0 | 0 | 0 | 0 | 26.12 | 26.12 |
| DAYMON WORLDWIDE INC | 0 | 0 | 0 | 0 | 0 | -13.39 | -13.39 |
| GEORGIA DEPARTMENT OF REVENUE | 0 | 0 | 0 | 0 | 0 | 129.64 | 129.64 |
| HAWAII SALES SPECIALIST | 0 | 0 | 0 | 0 | 0 | -31.95 | -31.95 |
| INDUSTRIAL SOURCE | 17.09 | 0 | 0 | 854.44 | 0 | 0 | 871.53 |
| ISLER CPA | 0 | 0 | 0 | 0 | 0 | 1285 | 1285 |
| KEN SWAIN | 0 | 0 | 0 | 0 | 0 | -44.6 | -44.6 |
| LEGACY LABORATORY SERVICES LL | 0 | 0 | 0 | 100 | 0 | 0 | 100 |
| NSF INTERNATIONAL | 0 | 0 | 0 | 0 | 1758.06 | 0 | 1758.06 |
| NW NATURAL GAS | 0 | 0 | 0 | 1462.04 | 0 | 0 | 1462.04 |
| OWEN WICKERSHAM & ERICKSON | 0 | 0 | 0 | 0 | 0 | 1225 | 1225 |
| PACIFIC OFFICE AUTOMATION | 28.76 | 0 | 277.99 | 69 | 0 | 0 | 375.75 |
| PREMIER SALES SOLUTIONS | 0 | 0 | 0 | 0 | 0 | -383.82 | -383.82 |
| SANTUCCI ASSOCIATES INC | 0 | 0 | 0 | 0 | 0 | -391.02 | -391.02 |
| SEIDMAN FOOD BROKERAGE | 0 | 0 | 0 | 0 | 0 | -272.97 | -272.97 |
| SELECT COMMUNICATIONS | 0 | 23.09 | 0 | 0 | 0 | 0 | 23.09 |
| SNOTEMP COLD STORAGE | 0 | 0 | 0 | 0 | 0 | 400 | 400 |
| STANDARD INSURANCE COMPANY | 1617 | 0 | 0 | 0 | 0 | 0 | 1617 |
| US BANK EQUIPMENT FINANCE | 0 | 0 | 0 | 0 | 0 | 149.5 | 149.5 |
| Grand Total | 2851.85 | 166.43 | 871.99 | 3792.02 | 3808.16 | 1755.42 | 13245.87 |