### MONTHLY OPERATING REPORT FOR
### CORPORATE OR PARTNERSHIP DEBTOR
### (Including LLCs and LLPs)

Case No.   19-62049-tmr11

Debtor   4 Him Food Group, LLC          Report Month/Year    Feb    2020

**Instructions**: The debtor's monthly financial report shall include this cover sheet signed by the debtor and all UST forms and supporting documents. Exceptions, if allowed, are noted in the checklist below. Failure to comply with the reporting requirements of Local Bankruptcy Rule 2015-1(b) and 2015-2, or the U.S. Trustee's reporting requirements, is cause for conversion or dismissal of the case.

The debtor submits the following with this monthly financial report:

| | | Completed | Not Applicable |
|---|---|---|---|
| UST-11 | **Comparative Income Statement** or debtor's income statement (must include all line items specified on UST-11). | X | |
| UST-12 | **Comparative Balance Sheet** or debtor's balance sheet (must include all line items specified on UST-12. The debtor's balance sheet, if used, shall include a breakdown of pre- and post-petition liabilities. The breakdown may be provided as a separate attachment to the debtor's balance sheet. | X | |
| UST-13 | **Comparative Cash Flow Statement** or debtor's cash flow statement (must include all line items specified on UST-13). Complete this statement if the debtor is reporting based on the accrual basis of accounting. This is the required method, unless other arrangements have been made with the U.S. Trustee. | X | |
| UST-14 | **Summary of Disbursements** | X | |
| UST-14A | **Statement of Cash Receipts and Disbursements** Complete one or more to include all bank accounts or other sources of debtor funds. Attach copies of monthly bank statements and all supporting documents described in the instructions. | X | |
| UST-14B | **Additional Disbursement Information** | X | |
| UST-15 | **Statement of Aged Receivables** Provide a detailed accounting of aged receivables on, or as an attachment to, UST-15. | X | |
| UST-16 | **Statement of Aged Post-Petition Payables** Provide a detailed accounting of aged post-petition payables on, or as an attachment to, UST-16. | X | |
| UST-17 | **Statement of Operations** When applicable, UST-17 shall include copies of supporting documents such as an escrow statement for the sale of real property, an auctioneer's report for property sold at auction, or a certificate of insurance or copy of debtor's bond for any change in insurance or bond coverage. | X | |

**DEBTOR'S CERTIFICATION**

I certify under penalty of perjury that (1) I have personally prepared this financial report or directly supervised its preparation, and (2) the information contained in this monthly financial report is complete, true, and accurate to the best of my knowledge, information, and belief.

BY: _____     DATE: 3/20/20

TITLE: Controller

The debtor, or trustee, if appointed, must sign the monthly financial report. Only an authorized officer may sign a financial report for a corporate debtor and only a general partner has authority to sign a financial report for a partnership debtor. Debtor's counsel may not sign a financial report for the debtor.

Case Number: 19-62049-tmr11
Report Mo/Yr: Feb-20

Debtor: 4 Him Food Group, LLC
19-62049-tmr11

## UST-11, COMPARATIVE INCOME STATEMENT

**4 Him Food Group, LLC**           **Feb-20**

**INSTRUCTIONS:** The initial report should include only business activity commencing from the petition date through the end of the month.

| For the Month of: | Cumulative Jul 19 -Jan 20 | MO/YR Feb 20 | MO/YR Mar 20 | Cumulative To Date |
|---|---|---|---|---|
| Revenue | 2,484,558 | | | 2,484,558 |
| Less: Returns and Allowances | (228,208) | (9,608) | | (237,816) |
| NET REVENUE | 2,256,350 | (9,608) | - | 2,246,742 |
| | | | | |
| Cost of Goods sold: | | | | |
| Beginning Inventory | 7,524,494 | | | 7,524,494 |
| Add: Purchases | 1,659,476 | | | 1,659,476 |
| Less: Ending Inventory | (7,809,715) | | | (7,809,715) |
| Cost of Goods Sold | 1,374,255 | | | 1,374,255 |
| | | | | |
| Additional Costs of Good Sold: | | | | |
| Direct Labor | | | | - |
| Freight In | | | | - |
| TOTAL COST OF GOOD SOLD | 1,374,255 | - | - | 1,374,255 |
| | | | | |
| Other Operating Expenses: | | | | |
| Officers' Salaries (Gross) | 48,972 | | | 48,972 |
| Other Salaries (Gross) | 948,978 | | | 948,978 |
| Depreciation and Amortization | 300,000 | | | 300,000 |
| Employee Benefits | 124,281 | | | 124,281 |
| Payroll Taxes (Employer's portion) | 98,193 | | | 98,193 |
| Insurance | 14,287 | | | 14,287 |
| Rent | | | | - |
| General and Administrative | 411,840 | 4,188 | | 416,028 |
| TOTAL OPERATING EXPENSES | 1,946,551 | 4,188 | - | 1,950,739 |
| NET OPERATING INCOME (LOSS) | (1,064,456) | (13,796) | - | (1,078,252) |
| | | | | |
| Add: Other Income | 327 | 26 | | 353 |
| | | | | |
| Less: Interest Expense | | | | - |
| | | | | |
| Less: Non-recurring items | | | | |
| Professional Fees | | | | - |
| UST Fees | | | | - |
| Other (specify) | (240,664) | | | (240,664) |
| TOTAL NON-RECURRING ITEMS | (240,664) | - | - | (240,664) |
| | | | | |
| GAIN (LOSS) ON DISPOSAL OF ASSETS | 6,359,905 | | | 6,359,905 |
| | | | | |
| NET INCOME (LOSS) BEFORE INCOME TAX | 5,055,111 | (13,770) | - | 5,041,341 |
| Income Taxes | | | | - |
| NET INCOME (LOSS) | 5,055,111 | (13,770) | - | 5,041,341 |

Monthly Operating Report -Corporate or Partnership Debtor

United States Trustee-Oregon

Case 19-62049-tmr11    Doc 105    Filed 03/23/20

Case Number: 19-62049-tmr11
Report Mo/Yr: Feb-20

**Debtor:** 4 Him Food Group, LLC
19-62049-tmr11

## UST-12, COMPARATIVE BALANCE SHEET

4 Him Food Group, LLC

| ASSETS                 As of month ending: | MO/YR DEC 2019 | MO/YR JAN 2020 | MO/YR FEB 2020 | PER SCHEDULES (i.e. Petition Date) |
|---|---|---|---|---|
| Current Assets | | | | |
| Cash-Restricted | | | | |
| Cash-Unrestricted | 300,670 | 341,462 | 321,721 | 2,800 |
| TOTAL CASH | 300,670 | 341,462 | 321,721 | 2,800 |
| | | | | |
| Accounts Receivable | 543,091 | 409,309 | 366,579 | 1,218,144 |
| Less: Allowance for Doubtful Accounts | (20,000) | (20,000) | (20,000) | (78,566) |
| NET ACCOUNTS RECEIVABLE | 523,091 | 389,309 | 346,579 | 1,139,578 |
| | | | | |
| Notes Receivable | 143,942 | 143,942 | 143,942 | |
| Insider Receivables | 120,589 | 120,589 | 120,589 | |
| Inventory  (see note below) | - | (181) | (181) | 1,164,184 |
| Prepaid Expenses | 174,576 | 174,576 | 174,576 | |
| Other (attach list) | 28,267 | 28,267 | 28,267 | |
| TOTAL CURRENT ASSETS | 1,170,546 | 1,077,375 | 1,014,904 | 2,306,562 |
| Fixed Assets | | | | |
| Real Property/Buildings - Book Value | - | | | 11,011,815 |
| Equipment - Book Value | - | | | 1,613,075 |
| Accumulated Depreciation | - | | | |
| NET FIXED ASSETS | - | | | 12,624,890 |
| | | | | |
| Other Assets (attach list) | - | | | |
| TOTAL ASSETS | 1,170,546 | 1,077,375 | 1,014,904 | 14,931,452 |
| | | | | |
| **LIABILITIES** | | | | |
| Post-Petition Liabilities | | | | |
| Trade Accounts Payable | 13,246 | 1,338 | 1,338 | |
| Taxes Payable | | | | |
| Accrued Professional Fees | | | | |
| Notes Payable | | | | |
| Rents and Lease payables | | | | |
| Accrued Interest | | | | |
| Other (specify) - Suspense Account | 500,281 | 500,281 | 500,281 | |
| TOTAL POST-PETITION LIABILITIES | 513,527 | 501,619 | 501,619 | |
| Pre-Petition Liabilities | | | | |
| Secured Debt | - | | | 11,426,291 |
| Priority Debt | | | | |
| Unsecured Debt | 7,405,720 | 7,405,720 | 7,405,720 | 7,329,336 |
| Other (attach list) | (482,429) | (565,080) | (839,353) | |
| TOTAL PRE-PETITION LIABILITIES | 6,923,291 | 6,840,640 | 6,566,367 | 18,755,627 |
| | | | | |
| TOTAL LIABILITIES | 7,436,818 | 7,342,259 | 7,067,986 | 18,755,627 |

Method of inventory valuation (Cost, Lower of Cost or Market, FIFO, LIFO, Other) : _____ cost

Case 19-62049-tmr11    Doc 105    Filed 03/23/20

Case Number: 19-62049-tmr11
Report Mo/Yr: Feb 2020

Del 19-62 4 Him Food Group, LLC

## UST-12, COMPARATIVE BALANCE SHEET

| EQUITY                    As of month ending: | MO/YR DEC 2020 | MO/YR JAN 2020 | MO/YR FEB 2020 | PER SCHEDULES (i.e. Petition Date) |
|---|---|---|---|---|
| Owners' Equity (or Deficit) | | | | |
| Prepetition Owners' Equity | (9,161,010) | (9,161,010) | (9,161,010) | |
| Post-petition Cumulative Profit or (Loss) | 5,053,723 | 5,055,111 | 5,041,341 | |
| Direct Charges to Equity (Explain) | (2,158,985) | (2,158,985) | (1,933,412) | |
| | | | | |
| TOTAL OWNERS' EQUITY (DEFICIT) | (6,266,272) | (6,264,884) | (6,053,081) | - |
| | | | | |
| | | | | |
| TOTAL LIABILITIES AND OWNERS' EQUITY(DEFICIT) | 1,170,546 | 1,077,375 | 1,014,905 | 18,755,627 |

FOOTNOTES TO BALANCE SHEET:
1 Direct Charges to Equity
   Created JE to reinstate payable for On Deck that was removed in error.  It was incorrectly listed as
   a secured payable on internal documents.
2 Increased payable above from $151,295 to $241,830.60 which is the correct amount.
3 Original Secured Creditor close out was created in Dec 2019.  Correction is against equity as a result.

1

Case 19-62049-tmr11    Doc 105    Filed 03/23/20

Case Number: 19-62049-tmr11
Report Mo/Yr: FEB 2020

Del 19-62 4 Him Food Group, LLC

| UST-13, COMPARATIVE CASH FLOW STATEMENT | | | | |
|---|---|---|---|---|
| As of month ending: | Cumulative | MO/YR FEB 2020 | MO/YR MAR 2020 | Cumulative Filing to Date |
| NET INCOME (LOSS) | (1,064,330) | (13,770) | | (1,078,100) |
| | - | | | - |
| ADJUSTMENTS TO RECONCILE NET INCOME | - | | | - |
| TO NET CASH: | - | | | - |
| | - | | | - |
| Depreciation and Amortization | 300,000 | | | 300,000 |
| (Gain) Loss on Sale of Assets | - | | | |
| (Increase) Decrease in Prepaids | (13,782) | | | (13,782) |
| (Increase) Decrease in Receivables | 828,889 | 42,729 | | 871,618 |
| (Increase) Decrease in Inventory | (283,872) | | | (283,872) |
| (Increase) Decrease in Deposits | (28,312) | | | (28,312) |
| Increase (Decrease) in Payables | 259,681 | (48,476) | | 211,205 |
| Increase (Decrease) in Taxes Payable | - | | | - |
| Increase (Decrease) in Professional Fees | - | | | - |
| Increase (Decrease) in Rents/Leases Pay | - | | | - |
| Increase (Decrease) in Accrued Interest/expen | (7,134) | | | (7,134) |
| Increase (Decrease) in Emp Loan pymnts | 1,684 | | | 1,684 |
| Decrease Cash Received 7/1 & 7/2 | (15,642) | | | (15,642) |
| Decrease Receivables for 7/1 & 7/2 | (5,150) | | | (5,150) |
| Change in Suspense Acct | 44,610 | | | 44,610 |
| NET CASH PROVIDED BY OPERATIONS | 16,642 | (19,517) | - | (2,875) |
| | | | | - |
| CASH FLOWS FROM INVESTING/FINANCING: | - | | | - |
| | - | | | - |
| Purchase of Fixed Assets | 9,356 | | | 9,356 |
| Proceeds from Sale of Fixed Assets | 273,775 | | | 273,775 |
| Capital Contributions | - | | | - |
| Loan Proceeds | - | | | - |
| Loan Principal and Capital Lease Payments | - | | | - |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| NET INCREASE (DECREASE) IN CASH | 299,773 | (19,517) | - | 280,256 |
| | | | | |
| BEGINNING CASH | 39,515 | 339,288 | 319,771 | |
| | | | | |
| ENDING CASH | 339,288 | 319,771 | 319,771 | 280,256 |
| | | | | |

Case 19-62049-tmr11    Doc 105    Filed 03/23/20

| Case Number: | 19-62049-tmr11 |
|---|---|
| Report Mo/Yr: | Feb-20 |

19-62049-tmr11

**Debtor:** 4 Him Food Group, LLC

4 Him Food Group, LLC

## UST-14, SUMMARY OF DISBURSEMENTS

**INSTRUCTIONS:** <u>BEFORE COMPLETING THIS PAGE,</u> prepare UST-14A (see next page) to include all bank accounts or other sources of the debtor's funds. The disbursement total will be used to complete this SUMMARY OF DISBURSEMENTS.

The debtor is responsible for providing accurate <u>monthly</u> disbursement totals for purposes of calculating its obligation pursuant to 28 U.S.C. § 1930(a)(6) to pay statutory fees to the U.S. Trustee. The disbursement total encompasses all payments made by the debtor during the reporting month, whether made directly by the debtor or by another party for the debtor. It includes checks written and cash payments for inventory and equipment purchases, payroll and related taxes and expenses, other operating costs, and debt reduction. It also includes payments made pursuant to joint check arrangements and those resulting from a sale or liquidation of the debtor's assets. The only transactions normally excluded from the disbursement total are transfers within the same reporting month between multiple debtor accounts.

The U.S. Trustee payment is due on the last day of the month following the end of each calendar quarter, or on **April 30, July 31, October 31, and January 31,** respectively. Because the amount billed is an estimate, the debtor is responsible for paying the correct statutory fee based on actual disbursements for the <u>calendar quarter,</u> or portion thereof while the debtor is in Chapter 11 (i.e. until the case is converted, dismissed, or closed by final decree). Failure to pay statutory fees to the U.S. Trustee is cause for conversion or dismissal of the case. A copy of the statutory fee schedule may be found in the Chapter 11 Guidelines on the U.S. Trustee's website located at:

> http://www.justice.gov/ust/r18/portland/chapter11.htm
> http://www.justice.gov/ust/r18/eugene/chapter11.htm

If you have any questions about how to compute the disbursement total, please call the U.S. Trustee's office:

Portland, OR   (503) 326-4000
Eugene, OR   (541) 465-6330

(UST-14A, with attachments, should follow this page.)

## COMPUTATION OF MONTHLY DISBURSEMENT TOTAL

| | |
|---|---|
| Total disbursements from UST-14A | (49,946.18) |
| Cash payments not included in total above (if any) | $ - |
| Disbursements made by third parties for the debtor (if any, explain) | $ - |

| | | |
|---|---|---|
| TOTAL DISBURSEMENTS THIS MONTH FROM ALL SOURCES | $ | (49,946.18) |

| | **Yes** | **No** |
|---|---|---|
| At the end of this reporting month, did the debtor have any <u>delinquent</u> statutory fees owing to the U.S. Trustee? | | x |

(If yes, list each quarter that is delinquent and the amount due along with an explanation)

| <u>Quarter</u> | <u>Explanation</u> | <u>Amount</u> |
|---|---|---|
| | | |
| | | |
| | | |

Case 19-62049-tmr11   Doc 105   Filed 03/23/20

**Debtor:**
4 Him Food Group, LLC

## UST-14A - STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS

4 Him Food Group, LLC

**INSTRUCTIONS:** Include all bank accounts or other source of the debtor's funds and attach supporting documents as indicated on the checklist below. Use additional sheets as necessary.

| Depository (Bank) Name Account Number Type of Account | Columbia Bank 1135 Merchant | Summit 6702 | Summit 9507 DIP | | TOTALS |
|---|---|---|---|---|---|
| **Beginning Cash Balance** | | | 344,076.29 | | 344,076.29 |
| **Add:** | | | | | |
| Transfers in | | | | | - |
| Receipts deposited | | | 61,050.07 | | 61,050.07 |
| Other (identify source) | | | | | - |
| Total Cash Receipts | - | - | 61,050.07 | - | 61,050.07 |
| | | | | | |
| **Subtract:** | | | | | |
| Transfers out | | | (25,375.14) | | (25,375.14) |
| Disbursements by check or debit | | | (49,946.18) | | (49,946.18) |
| Cash withdrawn | | | | | - |
| Other (identify source) | | | | | - |
| Total Cash Disbursements | - | - | (75,321.32) | - | (75,321.32) |
| | | | | | |
| **Ending Cash Balance** | - | - | 329,805.04 | - | 329,805.04 |

Does each account identified above include the following supporting documents, as required: Indicate **YES, NO or NOT APPLICABLE** in the boxes below.

Monthly bank statement copy
**(do not include bank statement copies with the report filed with the Bankruptcy Court)**

| N/A | n/a | Yes | |
|---|---|---|---|

Bank reconciliation (including outstanding checks and deposits in transit)

| N/A | n/a | Yes | |
|---|---|---|---|

A detailed list of receipts for the account (deposit log or receipts journal)

| N/A | n/a | Yes | |
|---|---|---|---|

A detailed list of disbursements for the account (check register or disbursement journal)

| N/A | n/a | Yes | |
|---|---|---|---|

Funds received and/or disbursed by another party

| No | n/a | No | |
|---|---|---|---|

Case Number: 19-62049-tmr11
Report Mo/Yr: ### Feb-20

**Debtor:** 19-62049-tmr11

4 Him Food Group, LLC

## UST-14B, ADDITIONAL DISBURSEMENT INFORMATION

**Payments on Pre-Petition Unsecured Debt (requires court approval)**

Did the debtor, or another party on behalf of the debtor, make any payments during this reporting month on pre-petition unsecured debt? **If "yes", complete table for each payment.**

| Payee's Name | Nature of Payment | Payment Date | Amount | Date of Court Approval | Yes | No |
|---|---|---|---|---|---|---|
| None other than that pursuant to payroll order | | | | | x | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

**Payments to Attorneys and Other Professionals (requires court approval)**

Did the debtor, or another party on behalf of the debtor, make any payments during this reporting month to a professional such as an attorney, accountant, realtor, appraiser, auctioneer, business consultant, or other professional person? **If "yes", complete table for each payment.**

| Professional's Name | Type of Work Performed | Payment Date | Amount | Date of Court Approval | Yes | No |
|---|---|---|---|---|---|---|
| | | | | | | x |
| | | | | | | |

**Payments to an Officer, Director, Partner, or Other Insider of the Debtor**

Did the debtor, or another party on behalf of the debtor, make any payments during this reporting month to, or for the benefit of, an officer, director, partner, member, shareholder or other insider of the debtor? **If "yes", complete table for each payment.**

| Payee's Name | Relationship to Debtor | Payment Date | Amount | Purpose of Payment | Yes | No |
|---|---|---|---|---|---|---|
| | | | | | | x |
| | | | | | | |
| | | | | | | |

INSTRUCTIONS: Use the last column to describe the purpose of each payment, such as gross wages or salary, reimbursement for business expenses, loan repayment, advance, draw, bonus, dividend, stock distribution, or other reason for the payment.

**CERTIFICATION OF BANK ACCOUNTS:**

The undersigned certifies under penalty of perjury that every financial account used by the debtor is accounted for in UST-14A of this report and is held in a depository included on the U.S. Trustee's list of authorized depositories. The undersigned further certifies that each such depository has been notified that the account holder is a debtor in a Chapter 11 case under the jurisdiction of the Bankruptcy Court.

BY: _____  DATE: 3/20/20

TITLE: Controller

Case 19-62049-tmr11   Doc 105   Filed 03/23/20

Debtor: 19-62049-tmr11

## UST-15, STATEMENT OF AGED RECEIVABLES

**INSTRUCTIONS:** Complete all portions of UST-15, STATEMENT OF AGED RECEIVABLES, unless the debtor asserts the following two statements are true for this reporting month:

º At the beginning of the reporting month, the debtor did not have any uncollected pre-petition or post-petition accounts receivable; and,

º During the reporting month, the debtor did not have any receivables activity, including the accrual of new accounts receivable, or the collection or write-off of accounts receivable from prior months.

**Initial here _____ if the debtor asserts that both statements above are correct and then skip to UST-16,**
**Statement of Post-Petition Payables.**

### Accounts Receivable Aging

|  | Balance at Month End | Current Portion | Past Due 31-60 days | Past Due 61-90 days | Past Due over 90 days | Uncollectible Receivables |
|---|---|---|---|---|---|---|
| Pre-petition | 198,548.98 | - | - |  |  | 198,548.98 |
| Post-petition | 104,463.64 | 90.00 | 877.14 | 1,889.66 | 27,123.48 | 74,483.36 |
| TOTALS | 303,012.62 | 90.00 | 877.14 | 1,889.66 | 27,123.48 | 273,032.34 |

Explain what efforts the debtor has made during the reporting period to collect receivables over 60 days past due.

Dunning letters and requests for deduction support have been sent to debtors

### Accounts Receivable Reconciliation

|  | Post Petition | Pre-Petition | Totals |
|---|---|---|---|
| Opening Balance | 147,193.00 | 198,548.98 | 345,741.98 |
| Add: Sales on account | - |  | - |
| Less: Payments on account | (42,819.36) | - | (42,819.36) |
| Less: Write-offs or other adjustments | 90.00 | - | 90.00 |
| Closing Balance | 104,463.64 | 198,548.98 | 303,012.62 |

### Insider Receivable Reconciliation

| Insider Name (e.g. officer, director, partner, member, shareholder) Relationship to Debtor |  |  |  |
|---|---|---|---|
| Opening Balance (if first report, use the balance on date of filing) |  |  |  |
| Add: Current month advances |  |  |  |
| Less: Current month payments |  |  |  |
| Closing Balance | - | - | - |

| | |
|---|---|
| Case Number: | 19-62049-tmr11 |
| Report Mo/Yr: | FEB 2020 |

Debtor: 19-62049-tmr11

**4 Him Food Group, LLC** 2/1/20

## UST-16, STATEMENT OF AGED POST-PETITION PAYABLES
## PART A - TRADE ACCOUNTS PAYABLE

**INSTRUCTIONS:** Complete PART A - TRADE ACCOUNTS PAYABLE unless the debtor asserts that this statement is true for this reporting month:

° Except for taxes disclosed in PART B of this report, the debtor has no other unpaid post-petition payables from the current reporting month or from any prior post-petition months.

**Initial here _____ if the debtor asserts that the statement above is correct and then skip to UST-16, Part B, Taxes.**

### Accounts Payable Aging

| | Balance at Month End | Current Portion | Past Due 31-60 days | Past Due 61-90 days | Past Due over 90 days |
|---|---|---|---|---|---|
| Post-petition | 1,338.16 | 1,338.16 | | | - |

1. For Accounts Payable **more than 30 days past due,** explain why payment has not been made.

2. Attach the debtor's accounts payable aging report.

### Post-Petition Trade Accounts Payable Reconciliation

| | |
|---|---|
| Opening Balance | 1,338.16 |
| Additions: | 80,790.33 |
| Less:  Payments made | (80,790.33) |
| Closing Balance | 1,338.16 |

Monthly Operating Report -Corporate or Partnership Debtor

United States Trustee-Oregon

Case 19-62049-tmr11    Doc 105    Filed 03/23/20

Debtor: | 19-62049-tmr11

## 4 Him Food Group, LLC
## UST-16, BUSINESS STATEMENT OF AGED POST-PETITION PAYABLES
## PART B - TAXES

**CERTIFICATION:** The undersigned certifies under penalty of perjury that all post-petition taxes required to be withheld or collected have been paid to the appropriate taxing authority or that a deposit for such amounts has been made into a separate bank tax account as more fully described below.

BY:_____     DATE:_____

### Reconciliation of Unpaid Post-Petition Taxes

| Type of Tax | 1<br>Unpaid Post-petition Taxes from Prior Reporting Month | 2<br>Post-petition Taxes Accrued this Month (New Obligations) | 3<br>Post-petition Tax Payments Made this Reporting Month | 4<br>Unpaid Post-petition Taxes at End of Reporting Month (Column 1+2-3=4) |
|---|---|---|---|---|
| **FEDERAL EMPLOYMENT TAXES** | | | | |
| Employee Income Tax Withheld | | | | - |
| FICA/Medicare-Employee | | | | - |
| FICA/Medicare-Employer | | | | - |
| Unemployment (FUTA) | | | | - |
| **STATE EMPLOYMENT TAXES** | | | | |
| Employee Income Tax Withheld | | | | - |
| Unemployment (SUTA) | | | | - |
| Worker's Compensation | | | | - |
| **OTHER TAXES** | | | | |
| Corporate Income Tax | | | | - |
| Local City/County Tax | | | | - |
| Sales Tax | | | | - |
| Personal Property Tax | | | | - |
| Real Property Tax | | | | - |
| Other | | | | - |
| Total Unpaid Post-Petition Taxes | | | $ | - |

Is the debtor delinquent in any tax reporting? **If yes,** provide the name of the taxing authority, a description of the report that is past due, the original report due date, any payment due, and the reason for the delinquency.

Case 19-62049-tmr11    Doc 105    Filed 03/23/20

| | |
|---|---|
| Case Number: | 19-62049-tmr11 |
| Report Mo/Yr: | FEB 2020 |

**Debtor:** | 19-62049-tmr11 |

## UST-17 STATEMENT OF OPERATIONS

INSTRUCTIONS: Answer each question fully and attach additional sheets as necessary to provide a complete response

**Question 1 - Sale of the Debtor's Assets**
Did the debtor, or another party on behalf of the the debtor, sell, transfer, or otherwise dispose of any of the debtor's assets during the reporting month that are out of the ordinary course of the debtor's business **If yes, attach a schedule identifying each asset, date of sale notice, method of disposition, and gross and net sale proceeds received. If real property was sold, attach a copy of the closing statement.**

| | Yes | No |
|---|---|---|
| | ☐ | X |

**Question 2 - Financing**
During the reporting month, did the debtor receive any financing, or loans from a non-insider funding source? **If yes, indicate the source of the funds, date paid to debtor, dollar amount, and date of court approval.**

| Source of Funds | Date Paid | Amount | Date of Court Approval | Yes | No |
|---|---|---|---|---|---|
| | | | | ☐ | X |

**Question 3 - Insider loans**
During the reporting month, did the debtor receive any funds from an officer, director, partner, member, shareholder, or other insider of the debtor? **If yes, indicate the source of funds, date paid to debtor, dollar amount, and date of court approval.**

| Source of Funds | Date Paid | Amount | Date of Court Approval | Yes | No |
|---|---|---|---|---|---|
| | | | | ☐ | X |

**Question 4 - Insurance and Bond Coverage**

| | Yes | No |
|---|---|---|
| Did the debtor renew or replace any insurance policies during this reporting month? **If yes, attach a certificate of insurance for each renewal or change in coverage.** | ☐ | X |
| Were any of the debtor's insurance policies canceled or otherwise terminated for any reason during the reporting month? **If yes, explain.** | ☐ | X |
| Were any claims made during this reporting month against the debtor's bond? (Answer "No" if the debtor is not required to have a bond). **If yes, explain.** | ☐ | X |

**Question 5 - Significant Events.**
Provide a narrative report of any significant events that may have an effect on the financial condition of the debtor or any events out of the ordinary course of business that are not described elsewhere in this report. Attach separate sheets as necessary.

Case 19-62049-tmr11    Doc 105    Filed 03/23/20

| | |
|---|---|
| Case Number: | 19-62049-tmr11 |
| Report Mo/Yr: | Feb-20 |

19-62049-tmr11

**Debtor:** 4 Him Food Group, LLC

4 Him Food Group, LLC

**UST-17, STATEMENT OF OPERATIONS (Continued)**

**Question 6 - Case Progress.** Explain what progress the debtor has made during the reporting month toward confirmation of a plan of reorganization.

Plan and Disclosure Statement finalized and filed

| | Filed ? | Estimated Date To be Filed If not Filed |
|---|---|---|
| Disclosure Statement: | Yes | |
| Plan of Reorganization: | Yes | |

**WHERE TO FILE A MONTHLY OPERATING REPORT:** Local Bankruptcy Rule 2015-2 requires the debtor to file its monthly financial report with the U.S. Bankruptcy Court.

**File the _original_....(select only one)**

**For a Chapter 11 case filed in Portland, OR:**
United States Bankruptcy Court
1001 SW 5th Avenue, 7th floor
Portland, OR 97204

**For a Chapter 11 case filed in Eugene, OR:**
United States Bankruptcy Court
405 East 8th Avenue, Suite 2600
Eugene, OR 97401

**CERTIFICATION: The undersigned certifies that copies of this report and supporting documents have been served upon each of the following persons in this case: U.S. Trustee; the chairperson of each official committee of creditors or equity security holders and the attorney(s) for each such committee; the debtor and the debtor's attorney; and the trustee and the trustee's attorney, if applicable.**

/s/ Timothy A. Solomon                                        3/23/2020

BY:_____          DATE:_____

TITLE:___Counsel to Debtor_____          PHONE NUMBER:_971-634-0194_____

**Send U.S. Trustee's _copy_ to: (select only one)**

**For a Chapter 11 case filed in Portland, OR:**
Office of the United States Trustee
620 SW Main Street, Suite 213
Portland, OR 97205

**For a Chapter 11 case filed in Eugene, OR:**
Office of the United States Trustee
405 East 8th Avenue, Suite 1100
Eugene, OR 97401

Monthly Operating Report - Corporate or Partnership Debtor                    Page 1 of 1

United States Trustee-Oregon                                        (Revised 3/4/11)

4 HIM FOOD GROUP LLC
FEBRUARY 2020

| Description | Per. Balance Actual | Prior Mo. Balance | Change from Last Period |
|---|---|---|---|
| ASSETS | | | |
| CASH | | | |
| COLUMBIA BANK - CHECKING | 0 | 0 | 0 |
| COLUMBIA BANK - WIRE | 0 | 0 | 0 |
| COLUMBIA BANK - MERCHANT | 0 | 0 | 0 |
| US BANK CHECKING | 0 | 0 | 0 |
| SUMMIT BANK CHECKING | 0 | 0 | 0 |
| PAYPAL CASH | 0 | 0 | 0 |
| WELLS FARGO BLOCKED ACCT | 0 | 0 | 0 |
| SUMMIT DIP11 BANK CHECKING | 319,409 | 339,149 | 19,740- |
| UNDEPOSITED FUNDS | 0 | 0 | 0 |
| PETTY CASH | 2,313 | 2,313 | 0 |
| TOTAL CASH | 321,721 | 341,462 | 19,740- |
| | | | |
| ACCOUNTS RECEIVABLE (A/R) | 366,579 | 409,309 | 42,729- |
| BAD DEBT ALLOWANCE | 20,000- | 20,000- | 0 |
| SHAREHOLDER RECEIVABLE | 23,353 | 23,353 | 0 |
| RELATED PARTY REC - JERID | 120,589 | 120,589 | 0 |
| PREPAID EXPENSES | 174,576 | 174,576 | 0 |
| DEPOSIT | 30,784 | 30,784 | 0 |
| EMPLOYEE LOAN - DRAWS | 2,567- | 2,567- | 0 |
| DUE TO/FROM HOT TECH | 50 | 50 | 0 |
| TOTAL RECEIVABLES | 693,364 | 736,094 | 42,729- |
| | | | |
| INVENTORY | | | |
| FINISHED GOODS INVENTORY | 181- | 181- | 0 |
| RAW MATERIALS - INGREDIENTS | 0 | 0 | 0 |
| RAW MATERIALS - NON FOOD | 0 | 0 | 0 |
| INTRANSIT INVENTORY | 0 | 0 | 0 |
| TOTAL INVENTORY | 181- | 181- | 0 |
| TOTAL CURRENT ASSETS | 1,014,905 | 1,077,375 | 62,470- |
| FIXED ASSETS | 0 | 0 | 0 |
| INTANGIBLES | 0 | 0 | 0 |
| TOTAL ASSETS | 1,014,905 | 1,077,375 | 62,470- |

Case 19-62049-tmr11    Doc 105    Filed 03/23/20

| Description | Per. Balance Actual | Prior Mo. Balance | Change from Last Period |
|---|---|---|---|
| Liabilities: | | | |
| COLUMBIA BANK - LOC 0390 | 0 | 0 | 0 |
| BULGE LOC | 946,500 | 946,500 | 0 |
| CELTIC OPERATING LOC | 153,643 | 153,643 | 0 |
| ACCOUNTS PAYABLE | 2,446,377 | 2,494,853 | 48,476- |
| VOUCHERS PAYABLE | 60,837 | 60,837 | 0 |
| SUSPENSE ACCT | 500,281 | 500,281 | 0 |
| CASH OVERDRAFT | 28,490 | 28,490 | 0 |
| 4 HIM AMEX | 24- | 24- | 0 |
| 4 HIM VISA | 234- | 234- | 0 |
| DISTRIBUTIONS PAYABLE | 0 | 0 | 0 |
| JONES FAMILY LOAN | 1,350,000 | 1,350,000 | 0 |
| TILLER LOAN PAYABLE | 150,000 | 150,000 | 0 |
| LINIEX LOAN PAYABLE | 880,000 | 880,000 | 0 |
| ON DECK LOAN | 241,830 | 0 | 241,831 |
| KNIGHT CAPITAL LOAN | 5,469- | 5,469- | 0 |
| HOP CAPITAL LOAN | 40,269 | 40,269 | 0 |
| WG CAPITAL LOAN | 125,408 | 125,408 | 0 |
| WORLDWIDE CAPITAL LOAN | 59,650 | 59,650 | 0 |
| PRIVATE LOAN | 400,000 | 400,000 | 0 |
| NOTE PAYABLE - JERRY | 260,000 | 260,000 | 0 |
| NOTE PAYABLE - EGBERT | 126,192 | 126,192 | 0 |
| ACCRUED EXPENSES | 72,671 | 72,895 | 224- |
| VACATION PAYABLE | 0 | 0 | 0 |
| ACCRUED PAYROLL | 217,602 | 217,602 | 0 |
| ACCRUED INTEREST | 0 | 0 | 0 |
| TOTAL CURRENT LIABILITIES | 8,054,022 | 7,860,891 | 193,130 |
| CELTIC EQUIPMENT LOAN | 0 | 0 | 0 |
| COLUMBIA EQUIPMENT LOAN - 0401 | 0 | 0 | 0 |
| SELCO LOAN | 0 | 0 | 0 |
| CONSTRUCTION LOAN | 0 | 0 | 0 |
| CAPITAL LEASE - WELLS FARGO | 0 | 0 | 0 |
| STATE OF OREGON EQUIPMENT LOAN | 0 | 0 | 0 |
| COLUMBIA BANK - EQPT LOAN 0389 | 0 | 0 | 0 |
| EQUIPMENT LOAN - 0423 | 0 | 0 | 0 |
| REAL ESTATE LOAN - 0424 | 0 | 0 | 0 |
| REAL ESTATE LOAN - 0440 | 0 | 0 | 0 |
| MASALA POP LOAN | 0 | 0 | 0 |
| JOLLY TIME LOAN | 0 | 0 | 0 |

Case 19-62049-tmr11    Doc 105    Filed 03/23/20

4 HIM FOOD GROUP LLC
FEBRUARY 2020

| Description | Per. Balance Actual | Prior Mo. Balance | Change from Last Period |
|---|---|---|---|
| 2 LORIS NOTE PAYABLE | 0 | 0 | 0 |
| | | | |
| NOTE PAYABLE - POPCHIPS | 0 | 0 | 0 |
| RELATED PARTY DEBT | 774,625 | 774,625 | 0 |
| | ------------ | ------------ | ------------ |
| TOTAL LONG TERM DEBT | 774,625 | 774,625 | 0 |
| | | | |
| CURRENT EARNINGS | 12,582- | 1,188 | 13,770- |
| CAPITAL STOCK | 2,572,228 | 2,572,228 | 0 |
| DISTRIBUTIONS | 1,152- | 1,152- | 0 |
| RETAINED EARNINGS | 10,372,237- | 10,130,406- | 241,831- |
| | ------------ | ------------ | ------------ |
| | | | |
| TOTAL LIABILITIES & RETAINED E | 1,014,905 | 1,077,375 | 62,470- |
| | ============ | ============ | ============ |

Case 19-62049-tmr11    Doc 105    Filed 03/23/20

| | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP |
|---|---|---|---|---|---|---|---|---|---|
| Revenue | | | | | | | | | |
| Gross sales | 26- | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sales credits | 634 | 9608 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net sales | 660- | 9608- | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| COST OF GOODS SOLD | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| INVENTORY ADJUSTMENT | 181 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PACKAGING MATERIALS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FREIGHT OUT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FREIGHT IN | 19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PURCHASE PRICE VARIANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PHYSICAL INVENTORY VARIANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PRODUCTION VARIANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| STANDARD COSTING ADJUSTMENT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SHIPPING CLEARING ACCOUNT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PRODUCTION CLEARING ACCOUNT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| INVENTORY TRANSFER ACCOUNT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gross Profit | 860- | 9608- | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wages | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Payroll expenses | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Freight in | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Commissions | 0 | 224- | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Club marketing | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MARKETING | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ADVERTISING | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SPONSORSHIPS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| COSMOS BELLOTTI | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MARKETING - INTERNATIONAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SAMPLING - DIRECT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SAMPLING - MARKETING | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TRADE SHOW EXPENSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TRAILER EVENTS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DONATION | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SALES EXPENSES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Travel and meals | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Insurance | 6564- | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Office expenses | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Vehicle expenses | 857 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MAINTENANCE SUPPLIES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PRODUCTION SUPPLIES | 495 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| QUALITY SUPPLIES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SHOP SUPPLIES | 0 | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| WAREHOUSE SUPPLIES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| REPAIR & MAINTENANCE | 17 | 81 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rent | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Utilities | 3092 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fees and licenses | 0 | 4313 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Page:    1

Cosmos Creations
For 01/01/20 Thru 02/28/20

| | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP |
|---|---|---|---|---|---|---|---|---|---|
| Contractors | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Professional services | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Research and development | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bad debt expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Depreciation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Interest | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total expenses | 2018 | 4188- | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other income/expenses | 30 | 26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net income | 1188 | 13770- | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Page: 2

Bank Reconciliation for Account __Summit Bank__ © AccountingCoach.com - Form G4
__DIP Acct  9507__

| | |
|---|---|
| Ending Balance on Bank Statement Dated __Feb__ __28__, __2020__ | $ 329,805.04 |
| Adjustments to Bank Statement Balance: | |
| *Add*: Deposits in transit (See Note 1 below) | + $ |
| *Subtract*: Outstanding checks listed on **Form G5**. (Also see Note 2 below.) | - $ 10,396.37 |
| **Adjusted Balance on Bank Statement** | $319,408.67 __A__ |

| | | |
|---|---|---|
| Balance per Accounting Records or Check Register (as of date of bank statement): | | $ 319,408.67 |
| Adjustments to be Entered in Accounting Records: | | |
| *Add*: Additions found on bank statement that are not in accounting records: | | |
| Interest from bank | (debit *Cash*, credit *Interest Revenue*) | + $ |
| Other:_____ | (debit *Cash*, credit _____) | + $ |
| Other:_____ | (debit *Cash*, credit _____) | + $ |
| *Subtract*: Deductions found on bank statement that are not in accounting records: | | |
| Bank service charges | (debit *Miscellaneous Expense*, credit *Cash*) | - $ |
| NSF checks | (debit *Accounts Receivable*, credit *Cash*) | - $ |
| NSF check bank fees | (debit _____, credit *Cash*) | - $ |
| Other:_____ | (debit _____, credit *Cash*) | - $ |
| Other:_____ | (debit _____, credit *Cash*) | - $ |
| **Adjusted Balance per Accounting Records** (as of date of bank statement) | | $ 319,408.67 __B__ |

The bank statement is reconciled when the amounts shown as **A** and **B** are identical.

**Note 1.** Deposits in transit are amounts received by the company as of the date of the bank statement but not yet appearing on the bank statement.

**Note 2.** Checks written as of the date of the bank statement but not yet appearing on any bank statement (previous or current). Use **Form G5** to list the check numbers and amounts of the outstanding checks.

**See Filled-In Form G4** for an illustration.
*Learn more about bank reconciliation at www.AccountingCoach.com.*

 **SUMMIT**BANK

RETURN SERVICE REQUESTED

>000777 4121380 0001 092348 10Z

4 HIM FOOD GROUP LLC
COSMOS CREATIONS
CHAPTER 11 DEBTOR IN POSSESSION
395 E 1ST AVE
JUNCTION CITY OR 97448-1403

### Managing Your Accounts

| | | |
|---|---|---|
|  | Office Address | 96 East Broadway Eugene, OR 97401 |
|  | Phone | (541) 684-7500 |
|  | Toll Free | (877) 566-5544 |
| | Online | sbko.bank |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS INTEREST | XXXXXXXX9507 | $329,805.04 |

## BUSINESS INTEREST-XXXXXXXX9507

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 02/01/2020 | Beginning Balance | $344,076.29 |
| | 11 Credit(s) This Period | $61,050.07 |
| | 9 Debit(s) This Period | $75,321.32 |
| 02/28/2020 | Ending Balance | $329,805.04 |

### Interest Summary

| Description | Amount |
|---|---|
| Annual Percentage Yield Earned | 0.10% |
| Interest Days | 28 |
| Interest Earned | $26.48 |
| Interest Paid This Period | $26.48 |
| Interest Paid Year-to-Date | $56.85 |
| Average Ledger Balance | $345,209.37 |
| Average Available Balance | $0.00 |

### Deposits

| Date | Description | Amount |
|---|---|---|
| 02/03/2020 | DEPOSIT | $35,588.45 |

### Electronic Credits

| Date | Description | Amount |
|---|---|---|
| 02/05/2020 | COST PLUS WORLD AP PAYMENT WM - 263485 | $2,112.00 |
| 02/12/2020 | COST PLUS WORLD AP PAYMENT WM - 263485 | $576.00 |
| 02/12/2020 | TJXCOMPANIES,INC ACCTS PAY 6897902 | $5,882.00 |
| 02/18/2020 | TJXCOMPANIES,INC ACCTS PAY 6897902 | $2,186.40 |
| 02/20/2020 | TJXCOMPANIES,INC ACCTS PAY 6897902 | $3,591.60 |
| 02/25/2020 | TJXCOMPANIES,INC ACCTS PAY 6897902 | $816.00 |
| 02/26/2020 | RALEYS EDI PYMNTS 90447329 | $1,772.14 |
| 02/26/2020 | TJXCOMPANIES,INC ACCTS PAY 6897902 | $6,279.00 |
| 02/27/2020 | TJXCOMPANIES,INC ACCTS PAY 6897902 | $2,220.00 |

*60 off* (handwritten annotation)

### Other Credits

| Date | Description | Amount |
|---|---|---|
| 02/28/2020 | INTEREST | $26.48 |

### Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 820 | 02/03/2020 | $857.19 | 822 | 02/10/2020 | $48,475.72 | 824 | 02/25/2020 | $99.38 |
| 821 | 02/03/2020 | $513.89 | 823 | 02/11/2020 | $2,112.00 | 825 | 02/14/2020 | $6,458.00 |

 Member **FDIC**

| GLACCT | DESCRIPTION | Year/Pd | Reference ID | Eff Date | Src | Description2 | Bill to Name | Voucher | Doc ID | Item | Beg Balance | Debits | Column1 | Ending Balance | Invoice | Reference | Note | Cash Batch |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1.11E+09 | SUMMIT DIP11 BANK CHECKING | 2020/02 | | | 0 | | Beginning Balanc | | 0 | 0 | | 339148.93 | 0 | 0 | 0 | | | | 0 |
| 1.11E+09 | SUMMIT DIP11 BANK CHECKING | 2020/02 | NA20200205-DL | 20200205 | NA | JSF INVOICE 5000 | | 0 | 5316 | | 0 | 2112 | 0 | 0 | | | | 0 |
| 1.11E+09 | SUMMIT DIP11 BANK CHECKING | 2020/02 | AP20200206-DL | 20200206 | AP | JUANITAS SNACK: | | 25076 | 0 | | 0 | 0 | -48475.72 | 0 | 20200206 | | | 0 |
| 1.11E+09 | SUMMIT DIP11 BANK CHECKING | 2020/02 | AP20200210-DL | 20200210 | AP | JUANITAS SNACK: | | 25077 | 0 | | 0 | 0 | -2112 | 0 | 20200205 | CPWM50005 | PAID TO 4 | 0 |
| 1.11E+09 | SUMMIT DIP11 BANK CHECKING | 2020/02 | AP20200212-DL | 20200212 | AP | DEAN W. MOGST. | | 25078 | 0 | | 0 | 0 | -99.38 | 0 | 20200205 | REIMBURSEME | RECEIPTS F | 0 |
| 1.11E+09 | SUMMIT DIP11 BANK CHECKING | 2020/02 | NA20200212-DL | 20200212 | NA | JSF/COS INV 5011 | | 0 | 5317 | | 0 | 5882 | 0 | 0 | | | | 0 |
| 1.11E+09 | SUMMIT DIP11 BANK CHECKING | 2020/02 | NA20200212-DL | 20200212 | NA | JSF/COS INV 5002 | | 0 | 5318 | | 0 | 576 | 0 | 0 | | | | 0 |
| 1.11E+09 | SUMMIT DIP11 BANK CHECKING | 2020/02 | AP20200213-DL | 20200213 | AP | JUANITAS SNACK: | | 25080 | 0 | | 0 | 0 | -6458 | 0 | 02/12/20DI | INVOICES F | | 0 |
| 1.11E+09 | SUMMIT DIP11 BANK CHECKING | 2020/02 | NA20200217-DL | 20200217 | NA | JS/COS TJX INV. 5 | | 0 | 5320 | | 0 | 2126.4 | 0 | 0 | | | | 0 |
| 1.11E+09 | SUMMIT DIP11 BANK CHECKING | 2020/02 | AP20200218-DL | 20200218 | AP | JUANITAS SNACK: | | 25081 | 0 | | 0 | 0 | -2126.4 | 0 | 20200218 | TJX PAID WRA( | | 0 |
| 1.11E+09 | SUMMIT DIP11 BANK CHECKING | 2020/02 | AP20200220-DL | 20200220 | AP | JUANITAS SNACK: | | 25082 | 0 | | 0 | 0 | -3591.6 | 0 | 20200220 | TJX 50120 | WRONG A( | 0 |
| 1.11E+09 | SUMMIT DIP11 BANK CHECKING | 2020/02 | NA20200220-DL | 20200220 | NA | TJX INV 50120 | | 0 | 5321 | | 0 | 3591.6 | 0 | 0 | | | | 0 |
| 1.11E+09 | SUMMIT DIP11 BANK CHECKING | 2020/02 | AP20200225-DL | 20200225 | AP | U.S TRUSTEE PAY! | | 25083 | 0 | | 0 | 0 | -4313.39 | 0 | 796-19 620 | CHAPTER 1 | | 0 |
| 1.11E+09 | SUMMIT DIP11 BANK CHECKING | 2020/02 | AP20200225-DL | 20200225 | AP | H-E-B LP | | 25084 | 0 | | 0 | 0 | -2526.7 | 0 | 20200225 | STMT DUE | CREDITS O| | 0 |
| 1.11E+09 | SUMMIT DIP11 BANK CHECKING | 2020/02 | NA20200225-DL | 20200225 | NA | CCI INV 50186 & ! | | 0 | 5322 | | 0 | 816 | 0 | 0 | | | | 0 |
| 1.11E+09 | SUMMIT DIP11 BANK CHECKING | 2020/02 | NA20200226-DL | 20200226 | NA | CCI INV | | 0 | 5323 | | 0 | 6279 | 0 | 0 | | | | 0 |
| 1.11E+09 | SUMMIT DIP11 BANK CHECKING | 2020/02 | AP20200227-DL | 20200227 | AP | JUANITAS SNACK: | | 25086 | 0 | | 0 | 0 | -11087.14 | 0 | 20200227 | | | 0 |
| 1.11E+09 | SUMMIT DIP11 BANK CHECKING | 2020/02 | NA20200227-DL | 20200227 | NA | 90447329 | | 0 | 5324 | | 0 | 1772.14 | 0 | 0 | | | | 0 |
| 1.11E+09 | SUMMIT DIP11 BANK CHECKING | 2020/02 | NA20200227-DL | 20200227 | NA | 1713773 | | 0 | 5325 | | 0 | 2220 | 0 | 0 | | | | 0 |
| 1.11E+09 | SUMMIT DIP11 BANK CHECKING | 2020/02 | NA20200228-DL | 20200228 | NA | INTEREST | | 0 | 5326 | | 0 | 26.48 | 0 | 319408.67 | | | | 0 |
| 1.11E+09 | SUMMIT DIP11 BANK CHECKING | 2020/02 | AR20200203-DL | 20200203 | AR | | VICTORY WHOLE: | 0 | 36815 | | 0 | 0 | -1625 | 0 | ARM0114-C | CH: QUART | 2555 |
| 1.11E+09 | SUMMIT DIP11 BANK CHECKING | 2020/02 | AR20200203-DL | 20200203 | AR | | VICTORY WHOLE: | 0 | 36816 | | 0 | 0 | -3985.12 | 0 | ARM1204-C | CH: QUALI1 | 2555 |
| 1.11E+09 | SUMMIT DIP11 BANK CHECKING | 2020/02 | AR20200203-DL | 20200203 | AR | | VICTORY WHOLE: | 0 | 36083 | | 0 | 19756.8 | 0 | 0 | 36083 | Pmt Req's ! | 2555 |
| 1.11E+09 | SUMMIT DIP11 BANK CHECKING | 2020/02 | AR20200203-DL | 20200203 | AR | | VICTORY WHOLE: | 0 | 36279 | | 0 | 21441.77 | 0 | 0 | 36279 | Pmt Req's ! | 2555 |
| 1.11E+09 | SUMMIT DIP11 BANK CHECKING | 2020/02 | AR20200217-DL | 20200217 | AR | | TJX COMPANIES I | 0 | 36817 | | 0 | 0 | -122.4 | 0 | CB794899 | PR: INV 36( | 2560 |
| 1.11E+09 | SUMMIT DIP11 BANK CHECKING | 2020/02 | AR20200217-DL | 20200217 | AR | | TJX COMPANIES I | 0 | 36820 | | 0 | 0 | -162 | 0 | CB794910 | PR: INV 36( | 2560 |
| 1.11E+09 | SUMMIT DIP11 BANK CHECKING | 2020/02 | AR20200217-DL | 20200217 | AR | | TJX COMPANIES I | 0 | 36821 | | 0 | 0 | -100.8 | 0 | CB794911 | PR: INV 36( | 2560 |
| 1.11E+09 | SUMMIT DIP11 BANK CHECKING | 2020/02 | AR20200217-DL | 20200217 | AR | | TJX COMPANIES I | 0 | 36822 | | 0 | 0 | -151.2 | 0 | CB794912 | PR: INV 36( | 2560 |
| 1.11E+09 | SUMMIT DIP11 BANK CHECKING | 2020/02 | AR20200217-DL | 20200217 | AR | | TJX COMPANIES I | 0 | 36818 | | 0 | 0 | -93.6 | 0 | CB794902 | PR: INV 36( | 2560 |
| 1.11E+09 | SUMMIT DIP11 BANK CHECKING | 2020/02 | AR20200217-DL | 20200217 | AR | | TJX COMPANIES I | 0 | 36645 | | 0 | 780 | 0 | 0 | 36645 | Present on | 2560 |
| 1.11E+09 | SUMMIT DIP11 BANK CHECKING | 2020/02 | AR20200217-DL | 20200217 | AR | | TJX COMPANIES I | 0 | 36819 | | 0 | 0 | -90 | 0 | CB794903 | PR: INV 36( | 2560 |

| GLACCT | DESCRIPTION | Year/Pd | Reference ID | Eff Date | Src | Description2 | Bill to Name | Voucher | Doc ID | Item | Beg Balance | Debits | Column1 | Ending Balance | Invoice | Reference | Note | Cash Batch |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1.11E+09 | SUMMIT DIP11 BANK CHECKING | 2020/02 | AP20200225-DL | 20200225 | AP | U.S TRUSTEE PAY | | 25083 | 0 | | 0 | 0 | -4313.39 | | 0 | 796-19 620 | CHAPTER 11 QUARTEF | 0 |
| 1.11E+09 | SUMMIT DIP11 BANK CHECKING | 2020/02 | AP20200225-DL | 20200225 | AP | H-E-B LP | | 25084 | 0 | | 0 | 0 | -2526.7 | | 0 | 20200225 STMT DUE | CREDITS ON ACCOUNT | 0 |

OUTSTANDING        6840.09

OUTSTANDING ADD'S        3556.28
& CORRECTIONS        10,396.37

**4 HIM FOOD GROUP, LLC**
**Detail Trial Balance**

| GLACCT | DESCRIPTION | Year/Pd | Reference ID | Eff Date | Src | Vendor | Description4 | Bill to Name | Customer | Customer Name | Voucher | Doc ID | Item | Beg Balance Debits | Column1 | Ending Balan | Invoice | Reference | Note | Cash Batch |
|--------|-------------|---------|--------------|----------|-----|--------|--------------|--------------|----------|---------------|---------|--------|------|--------------------|---------|--------------|---------|-----------|------|-----------|
| 1109910070 | SUMMIT DIP11 B/ | 2020/01 | | | 0 | | Beginning Balance | | | | 0 | 0 | | 298357.51 | 0 | 0 | 0 | | | 0 |
| 1109910070 | SUMMIT DIP11 B/ | 2020/01 | AP20200123-DL | 20200123 | AP | | 1256 MADDOX METAL WORKS | | | | 25070 | 0 | 0 | 0 | -513.89 | 0 | 75398 | | | 0 |
| 1109910070 | SUMMIT DIP11 B/ | 2020/01 | AP20200123-DL | 20200123 | AP | | 1364 FORKLIFT SERVICES OF OREG( | | | | 25071 | 0 | 0 | 0 | -857.19 | 0 | SVI61820 | | | 0 |

Outstanding Checks       1371.08

OUTSTANDING ADJ        3,556.28

FROM JAN 2020              ∅

↳ NON-VOIDING CHECKS
    PAYROLL ADJ'S

**ACCOUNTS RECEIVABLE**

| Bill To | Name | Eff Date | Invoice # | Customer PO# | Deduct Ref | Original Amt | Balance Due | Terms Descriptio | Due Date | Dispute ( | Current | > 30 Days | > 60 Days | > 90 Days | > 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10128 | C&S WHOLESALE GROCERS | 6/28/2016 | 22055 | 888515 | | 2781.6 | 632.8 | 2% 10 NET 30 | 6/28/2016 | | 0 | 0 | 0 | 0 | 632.8 |
| 10017 | TJX COMPANIES INC. | 6/10/2016 | 21942 | 10-392036, DEPT 5 | | 895.5 | 234 | NET 30 | 7/10/2016 | | 0 | 0 | 0 | 0 | 234 |
| 10017 | TJX COMPANIES INC. | 6/10/2016 | 21943 | 40-392036, DEPT 5 | | 1278 | 306 | NET 30 | 7/10/2016 | | 0 | 0 | 0 | 0 | 306 |
| 10017 | TJX COMPANIES INC. | 6/10/2016 | 21944 | 50-392036, DEPT 5 | | 2272.5 | 540 | NET 30 | 7/10/2016 | | 0 | 0 | 0 | 0 | 540 |
| 10017 | TJX COMPANIES INC. | 6/10/2016 | 21945 | 70-392036, DEPT 5 | | 1854 | 438 | NET 30 | 7/10/2016 | | 0 | 0 | 0 | 0 | 438 |
| 10128 | C&S WHOLESALE GROCERS | 8/1/2016 | 22263 | 888594 | | 6885.6 | 2749.53 | 2% 10 NET 30 | 8/1/2016 | | 0 | 0 | 0 | 0 | 2749.53 |
| 10017 | TJX COMPANIES INC. | 7/5/2016 | 22078 | 10-400785, DEPT 5 | | 288 | 96 | NET 30 | 8/4/2016 | | 0 | 0 | 0 | 0 | 96 |
| 10017 | TJX COMPANIES INC. | 7/5/2016 | 22079 | 40-400785, DEPT 5 | | 1890 | 504 | NET 30 | 8/4/2016 | | 0 | 0 | 0 | 0 | 504 |
| 10017 | TJX COMPANIES INC. | 7/5/2016 | 22080 | 50-400785, DEPT 5 | | 2844 | 762 | NET 30 | 8/4/2016 | | 0 | 0 | 0 | 0 | 762 |
| 10017 | TJX COMPANIES INC. | 7/5/2016 | 22081 | 70-400785, DEPT 5 | | 2160 | 588 | NET 30 | 8/4/2016 | | 0 | 0 | 0 | 0 | 588 |
| 10017 | TJX COMPANIES INC. | 7/27/2016 | 22223 | 10-405885, DEPT 5 | | 1818 | 486 | NET 30 | 8/26/2016 | | 0 | 0 | 0 | 0 | 486 |
| 10017 | TJX COMPANIES INC. | 7/27/2016 | 22224 | 50-405885, DEPT 5 | | 1674 | 462 | NET 30 | 8/26/2016 | | 0 | 0 | 0 | 0 | 462 |
| 10017 | TJX COMPANIES INC. | 8/1/2016 | 22236 | 40-405885, DEPT 5 | | 1098 | 300 | NET 30 | 8/31/2016 | | 0 | 0 | 0 | 0 | 300 |
| 10017 | TJX COMPANIES INC. | 8/1/2016 | 22237 | 70-405885, DEPT 5 | | 2610 | 702 | NET 30 | 8/31/2016 | | 0 | 0 | 0 | 0 | 702 |
| 10017 | TJX COMPANIES INC. | 8/25/2016 | 22408 | 10-412058, DEPT 5 | | 1642 | 414 | NET 30 | 9/24/2016 | | 0 | 0 | 0 | 0 | 414 |
| 10017 | TJX COMPANIES INC. | 8/25/2016 | 22409 | 40-412058, DEPT 5 | | 2052 | 498 | NET 30 | 9/24/2016 | | 0 | 0 | 0 | 0 | 498 |
| 10017 | TJX COMPANIES INC. | 8/25/2016 | 22410 | 50-412058, DEPT 5 | | 3250 | 828 | NET 30 | 9/24/2016 | | 0 | 0 | 0 | 0 | 828 |
| 10017 | TJX COMPANIES INC. | 8/25/2016 | 22411 | 70-412058, DEPT 5 | | 3306 | 858 | NET 30 | 9/24/2016 | | 0 | 0 | 0 | 0 | 858 |
| 10128 | C&S WHOLESALE GROCERS | 9/29/2016 | 22674 | 888709 | | 4609.92 | 2206.32 | 2% 10 NET 30 | 9/29/2016 | | 0 | 0 | 0 | 0 | 2206.32 |
| 10017 | TJX COMPANIES INC. | 12/6/2016 | 23139 | 01-478144, DEPT 8 | | 684 | 684 | NET 30 | 1/5/2017 | | 0 | 0 | 0 | 0 | 684 |
| 10017 | TJX COMPANIES INC. | 12/6/2016 | 23141 | 07-478144, DEPT 8 | | 864 | 864 | NET 30 | 1/5/2017 | | 0 | 0 | 0 | 0 | 864 |
| 10017 | TJX COMPANIES INC. | 12/6/2016 | 23142 | 08-478144, DEPT 8 | | 1044 | 1044 | NET 30 | 1/5/2017 | | 0 | 0 | 0 | 0 | 1044 |
| 10128 | C&S WHOLESALE GROCERS | 2/22/2017 | 23407SHORT | | | 0 | 290.4 | | 2/22/2017 | 1 | 0 | 0 | 0 | 0 | 290.4 |
| 10128 | C&S WHOLESALE GROCERS | 2/22/2017 | 100013 | | IQ00888466 | 0 | 150 | | 2/22/2017 | 1 | 0 | 0 | 0 | 0 | 150 |
| 10128 | C&S WHOLESALE GROCERS | 2/22/2017 | 100014 | | IQ00888466 | 0 | 150 | | 2/22/2017 | 1 | 0 | 0 | 0 | 0 | 150 |
| 10128 | C&S WHOLESALE GROCERS | 2/22/2017 | 100015 | | IQ00888466 | 0 | 150 | | 2/22/2017 | 1 | 0 | 0 | 0 | 0 | 150 |
| 10128 | C&S WHOLESALE GROCERS | 2/22/2017 | 100017 | | IQ00888466 | 0 | 20 | | 2/22/2017 | 1 | 0 | 0 | 0 | 0 | 20 |
| 10128 | C&S WHOLESALE GROCERS | 2/22/2017 | 100018 | | IQ00888846 | 0 | 150 | | 2/22/2017 | 1 | 0 | 0 | 0 | 0 | 150 |
| 10128 | C&S WHOLESALE GROCERS | 4/11/2017 | 296207888- | | 100020 | 0 | 210 | | 4/11/2017 | 1 | 0 | 0 | 0 | 0 | 210 |
| 10128 | C&S WHOLESALE GROCERS | 4/11/2017 | 100021 | | | 0 | 150 | | 4/11/2017 | 1 | 0 | 0 | 0 | 0 | 150 |
| 10128 | C&S WHOLESALE GROCERS | 4/11/2017 | 100022 | | | 0 | 150 | | 4/11/2017 | 1 | 0 | 0 | 0 | 0 | 150 |
| 10128 | C&S WHOLESALE GROCERS | 5/12/2017 | 100025 | | | 0 | 150 | | 5/12/2017 | 1 | 0 | 0 | 0 | 0 | 150 |
| 10128 | C&S WHOLESALE GROCERS | 5/12/2017 | 100026 | | | 0 | 20 | | 5/12/2017 | 1 | 0 | 0 | 0 | 0 | 20 |
| 10128 | C&S WHOLESALE GROCERS | 5/12/2017 | 100027 | | | 0 | 150 | | 5/12/2017 | 1 | 0 | 0 | 0 | 0 | 150 |
| 10128 | C&S WHOLESALE GROCERS | 5/22/2017 | 24632 | 888245 | | 2752.8 | 406.6 | 2% 10 NET 30 | 5/22/2017 | | 0 | 0 | 0 | 0 | 406.6 |
| 10128 | C&S WHOLESALE GROCERS | 6/14/2017 | 100028 | | | 0 | 150 | | 6/14/2017 | 1 | 0 | 0 | 0 | 0 | 150 |
| 10128 | C&S WHOLESALE GROCERS | 6/14/2017 | 100029 | | | 0 | 40 | | 6/14/2017 | 1 | 0 | 0 | 0 | 0 | 40 |
| 10128 | C&S WHOLESALE GROCERS | 6/14/2017 | 100031 | | | 0 | 150 | | 6/14/2017 | 1 | 0 | 0 | 0 | 0 | 150 |
| 10128 | C&S WHOLESALE GROCERS | 6/14/2017 | 100033 | | | 0 | 150 | | 6/14/2017 | 1 | 0 | 0 | 0 | 0 | 150 |
| 10017 | TJX COMPANIES INC. | 6/29/2017 | 25357 | 10-490471, DEPT 5 | | 412.2 | 232.2 | NET 30 | 7/29/2017 | | 0 | 0 | 0 | 0 | 232.2 |
| 10128 | C&S WHOLESALE GROCERS | 8/24/2017 | 26111 | 888402 | | 3189.12 | 730.72 | 2% 10 NET 30 | 8/24/2017 | | 0 | 0 | 0 | 0 | 730.72 |
| 10128 | C&S WHOLESALE GROCERS | 10/3/2017 | 127506R | | | 0 | 126.6 | | 10/3/2017 | 1 | 0 | 0 | 0 | 0 | 126.6 |
| 10128 | C&S WHOLESALE GROCERS | 10/3/2017 | 100035 | | | 0 | 150 | | 10/3/2017 | 1 | 0 | 0 | 0 | 0 | 150 |
| 10128 | C&S WHOLESALE GROCERS | 11/14/2017 | 102717 | | | 0 | 150 | | 11/14/2017 | 1 | 0 | 0 | 0 | 0 | 150 |
| 10128 | C&S WHOLESALE GROCERS | 11/14/2017 | 102317 | | | 0 | 150 | | 11/14/2017 | 1 | 0 | 0 | 0 | 0 | 150 |
| 10128 | C&S WHOLESALE GROCERS | 11/14/2017 | 694-102317 | | | 0 | 150 | | 11/14/2017 | 1 | 0 | 0 | 0 | 0 | 150 |
| 10126 | 138 FOODS INC | 11/21/2017 | 27329 | 11132017 | | 2580 | 2580 | NET 30 | 12/21/2017 | | 0 | 0 | 0 | 0 | 2580 |
| 10198 | US ROUTE 66 POPCORN | 12/8/2017 | 27580 | 89039 | | 5529.6 | 5529.6 | NET 30 | 1/7/2018 | | 0 | 0 | 0 | 0 | 5529.6 |
| 10198 | US ROUTE 66 POPCORN | 12/11/2017 | 27581 | 895423 | | 1661.26 | 1661.26 | NET 30 | 1/10/2018 | | 0 | 0 | 0 | 0 | 1661.26 |
| 10198 | US ROUTE 66 POPCORN | 12/13/2017 | 27598 | SGO1117 | | 13636 | 13636 | NET 30 | 1/12/2018 | | 0 | 0 | 0 | 0 | 13636 |
| 10184 | VICTORY WHOLESALE GROUP | 1/16/2018 | 27924 | 1815716 | | 9513.6 | 1449.6 | NET 30 | 2/15/2018 | | 0 | 0 | 0 | 0 | 1449.6 |
| 10126 | 138 FOODS INC | 2/7/2018 | 28109 | 2062018 | | 1830 | 1830 | NET 30 | 3/9/2018 | | 0 | 0 | 0 | 0 | 1830 |
| 10026 | UNFI | 3/16/2018 | 28543 | 4365455 | | 612 | 612 | NET 30 | 4/15/2018 | | 0 | 0 | 0 | 0 | 612 |
| 10128 | C&S WHOLESALE GROCERS | 5/1/2018 | 100043 | | | 0 | 440.64 | 2% 10 NET 30 | 5/31/2018 | 1 | 0 | 0 | 0 | 0 | 440.64 |

Case 19-62049-tmr11   Doc 105   Filed 03/23/20

| Vendor ID | Vendor Name | Date | Num | Ref | | Qty | Amount/Terms | Due Date | | | | | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10128 | C&S WHOLESALE GROCERS | 5/1/2018 | 134620R | | | 0 | 261.84 2% 10 NET 30 | 5/31/2018 | 1 | 0 | 0 | 0 | 0 | 261.84 |
| 10128 | C&S WHOLESALE GROCERS | 5/1/2018 | 138057R | | | 0 | 114 2% 10 NET 30 | 5/31/2018 | 1 | 0 | 0 | 0 | 0 | 114 |
| 10128 | C&S WHOLESALE GROCERS | 5/1/2018 | 138058R | | | 0 | 36.24 2% 10 NET 30 | 5/31/2018 | 1 | 0 | 0 | 0 | 0 | 36.24 |
| 10128 | C&S WHOLESALE GROCERS | 5/1/2018 | IQ00888823 | | | 0 | 20 2% 10 NET 30 | 5/31/2018 | 1 | 0 | 0 | 0 | 0 | 20 |
| 10128 | C&S WHOLESALE GROCERS | 5/1/2018 | IQ888823 | | | 0 | 80 2% 10 NET 30 | 5/31/2018 | 1 | 0 | 0 | 0 | 0 | 80 |
| 10128 | C&S WHOLESALE GROCERS | 5/1/2018 | NSG042018 | | | 0 | 99.1 2% 10 NET 30 | 5/31/2018 | 1 | 0 | 0 | 0 | 0 | 99.1 |
| 10184 | VICTORY WHOLESALE GROUP | 4/18/2018 | 28901 | 1819973 | | 14385.6 | 287.71 NET 30 | 6/2/2018 | | 0 | 0 | 0 | 0 | 287.71 |
| 10123 | HERE TODAY LLC | 5/8/2018 | 29073 | 16126-00 | | 7881.6 | 7881.6 NET 30 | 6/7/2018 | | 0 | 0 | 0 | 0 | 7881.6 |
| 10026 | UNFI | 6/1/2018 | 29532 | 4471822 | | 8160 | -7996.8 NET 30 | 7/1/2018 | | 0 | 0 | 0 | 0 | -7996.8 |
| 10026 | UNFI | 6/22/2018 | 29837 | 4498829 | | 371.28 | -36.72 NET 30 | 7/22/2018 | | 0 | 0 | 0 | 0 | -36.72 |
| 10221 | EVERS HEILIG INC | 6/26/2018 | 29868 | 713744 | | 2138.4 | 1726.02 NET 30 | 7/26/2018 | | 0 | 0 | 0 | 0 | 1726.02 |
| 10184 | VICTORY WHOLESALE GROUP | 6/27/2018 | 29891 | 1823445 | | 6336 | 126.72 NET 30 | 7/27/2018 | | 0 | 0 | 0 | 0 | 126.72 |
| 10128 | C&S WHOLESALE GROCERS | 7/11/2018 | 30065 | 888373 | | 2780.4 | 303.36 2% 10 NET 30 | 8/10/2018 | | 0 | 0 | 0 | 0 | 303.36 |
| 10128 | C&S WHOLESALE GROCERS | 7/13/2018 | 129148888- | | | 0 | 461.52 2% 10 NET 30 | 8/12/2018 | 1 | 0 | 0 | 0 | 0 | 461.52 |
| 10184 | VICTORY WHOLESALE GROUP | 8/1/2018 | 30341 | 1825082 | | 23976 | 479.52 NET 30 | 8/31/2018 | 3 | 0 | 0 | 0 | 0 | 479.52 |
| 10128 | C&S WHOLESALE GROCERS | 8/13/2018 | 100047 | | | 0 | 500.94 2% 10 NET 30 | 9/12/2018 | 1 | 0 | 0 | 0 | 0 | 500.94 |
| 10128 | C&S WHOLESALE GROCERS | 8/13/2018 | IQ00888373 | | | 0 | 150 2% 10 NET 30 | 9/12/2018 | 1 | 0 | 0 | 0 | 0 | 150 |
| 10128 | C&S WHOLESALE GROCERS | 8/13/2018 | 71718 | | | 0 | 200 2% 10 NET 30 | 9/12/2018 | 1 | 0 | 0 | 0 | 0 | 200 |
| 10128 | C&S WHOLESALE GROCERS | 8/13/2018 | 72418 | | | 0 | 40 2% 10 NET 30 | 9/12/2018 | 1 | 0 | 0 | 0 | 0 | 40 |
| 10004 | KEHE DISTRIBUTORS | 10/9/2018 | 30635IA | | | 0 | 590.34 2% 10 NET 30 | 10/9/2018 | 1 | 0 | 0 | 0 | 0 | 590.34 |
| 10004 | KEHE DISTRIBUTORS | 10/9/2018 | AQ84482 | | | 0 | 3818.88 2% 10 NET 30 | 10/9/2018 | 1 | 0 | 0 | 0 | 0 | 3818.88 |
| 10238 | ZT DISTRIBUTION | 9/11/2018 | 30843 | 7703155 | | 2522.88 | 2522.88 NET 30 | 10/11/2018 | | 0 | 0 | 0 | 0 | 2522.88 |
| 10021 | BURLINGTON STORES INC. | 8/14/2018 | 30534 | 647758302 | | 900 | 377.5 NET 60 | 10/13/2018 | | 0 | 0 | 0 | 0 | 377.5 |
| 10178 | SEARS HOLDING CORP | 9/17/2018 | 30988 | 8287243558 | | 6048 | 6048 NET 30 | 10/17/2018 | | 0 | 0 | 0 | 0 | 6048 |
| 10178 | SEARS HOLDING CORP | 9/17/2018 | 30991 | 8273670917 | | 2688 | 2688 NET 30 | 10/17/2018 | | 0 | 0 | 0 | 0 | 2688 |
| 10178 | SEARS HOLDING CORP | 9/17/2018 | 30992 | 8292258876 | | 4032 | 4032 NET 30 | 10/17/2018 | | 0 | 0 | 0 | 0 | 4032 |
| 10178 | SEARS HOLDING CORP | 9/17/2018 | 30993 | 8305222755 | | 2688 | 2688 NET 30 | 10/17/2018 | | 0 | 0 | 0 | 0 | 2688 |
| 10178 | SEARS HOLDING CORP | 9/17/2018 | 30994 | 8289237481 | | 5376 | 5376 NET 30 | 10/17/2018 | | 0 | 0 | 0 | 0 | 5376 |
| 10178 | SEARS HOLDING CORP | 9/17/2018 | 30995 | 8275301797 | | 5376 | 5376 NET 30 | 10/17/2018 | | 0 | 0 | 0 | 0 | 5376 |
| 10026 | UNFI | 10/30/2018 | 418129 | | DMOULA | 0 | 317.92 NET 30 | 10/30/2018 | 1 | 0 | 0 | 0 | 0 | 317.92 |
| 10026 | UNFI | 10/30/2018 | 29532PP | | | 0 | 7996.8 NET 30 | 10/30/2018 | 1 | 0 | 0 | 0 | 0 | 7996.8 |
| 10026 | UNFI | 10/30/2018 | 30559 111 | | -111 | 0 | 418.2 NET 30 | 10/30/2018 | 1 | 0 | 0 | 0 | 0 | 418.2 |
| 10128 | C&S WHOLESALE GROCERS | 10/2/2018 | 31127 | 888636 | | 3175.44 | 75.6 2% 10 NET 30 | 11/1/2018 | 3 | 0 | 0 | 0 | 0 | 75.6 |
| 10192 | POPCHIPS | 11/2/2018 | CIA0000015 | | PRE PAY | 0 | -25000 | 11/2/2018 | 1 | 0 | 0 | 0 | 0 | -25000 |
| 10024 | COSTCO | 10/8/2018 | 31199 | 10082018 | | 631.84 | 338.48 NET 30 | 11/7/2018 | | 0 | 0 | 0 | 0 | 338.48 |
| 10238 | ZT DISTRIBUTION | 10/9/2018 | 31218 | 7703155 | | 2522.88 | 2522.88 NET 30 | 11/8/2018 | | 0 | 0 | 0 | 0 | 2522.88 |
| 10002 | UNFI | 11/19/2018 | 31687-111 | | | 0 | 173.4 2% 10 NET 30 | 11/19/2018 | 1 | 0 | 0 | 0 | 0 | 173.4 |
| 10049 | CROWN PACIFIC FINE FOODS | 10/22/2018 | 480592 | | | 0 | 791.39 NET 30 | 11/21/2018 | 1 | 0 | 0 | 0 | 0 | 791.39 |
| 10192 | POPCHIPS | 10/9/2018 | 31236 | COSOPS100919-1 | | 0 | 7627.23 NET 45 | 11/23/2018 | | 0 | 0 | 0 | 0 | 7627.23 |
| 10192 | POPCHIPS | 10/11/2018 | 31250 | COSOPS101118 | | 0 | -0.01 NET 45 | 11/25/2018 | | 0 | 0 | 0 | 0 | -0.01 |
| 10039 | RETAIL - INTERNET ORDER | 11/27/2018 | PREPAYMEN1 | | MERCHANT | 0 | -16 AUTHORIZE.NET | 11/28/2018 | 1 | 0 | 0 | 0 | 0 | -16 |
| 10004 | KEHE DISTRIBUTORS | 12/6/2018 | H105715 | | | 0 | 1050 2% 10 NET 30 | 12/6/2018 | 1 | 0 | 0 | 0 | 0 | 1050 |
| 10238 | ZT DISTRIBUTION | 11/6/2018 | INSERTFEE | | | 0 | 400 NET 30 | 12/6/2018 | 1 | 0 | 0 | 0 | 0 | 400 |
| 10039 | RETAIL - INTERNET ORDER | 12/6/2018 | PREPAY | RETAIL PP 120618 | | 0 | 66.8 AUTHORIZE.NET | 12/7/2018 | 1 | 0 | 0 | 0 | 0 | 66.8 |
| 10039 | RETAIL - INTERNET ORDER | 12/7/2018 | 32335 | T JONES | | 65.8 | 131.6 AUTHORIZE.NET | 12/8/2018 | 1 | 0 | 0 | 0 | 0 | 131.6 |
| 10039 | RETAIL - INTERNET ORDER | 12/12/2018 | 32415 | K SHINKLE | | 48.4 | 96.8 AUTHORIZE.NET | 12/13/2018 | 1 | 0 | 0 | 0 | 0 | 96.8 |
| 10192 | POPCHIPS | 10/31/2018 | PREPAY | | | 0 | -100000 NET 45 | 12/15/2018 | 1 | 0 | 0 | 0 | 0 | -100000 |
| 10210 | MENARDS INC | 12/17/2018 | 120618C | | | 0 | 600 NET 30 | 12/17/2018 | 1 | 0 | 0 | 0 | 0 | 600 |
| 10192 | POPCHIPS | 11/2/2018 | 31965 | 10/29-11/02/18 GR | | 0 | 2986.5 NET 45 | 12/17/2018 | | 0 | 0 | 0 | 0 | 2986.5 |
| 10192 | POPCHIPS | 11/2/2018 | 31966 | 10/29-11/02/18 TO | | 0 | 17070 NET 45 | 12/17/2018 | | 0 | 0 | 0 | 0 | 17070 |
| 10192 | POPCHIPS | 11/7/2018 | 31804 | | | 0 | 541.24 NET 45 | 12/22/2018 | | 0 | 0 | 0 | 0 | 541.24 |
| 10096 | MARKETING - CBSLF | 10/24/2018 | 28363 | 30218 | | 0 | 960 NET 60 | 12/23/2018 | | 0 | 0 | 0 | 0 | 960 |
| 10192 | POPCHIPS | 11/9/2018 | 31967 | 11/05-11/09/18 GR | | 0 | 3547.5 NET 45 | 12/24/2018 | | 0 | 0 | 0 | 0 | 3547.5 |
| 10192 | POPCHIPS | 11/9/2018 | 31968 | 11/05-11/09/18 TO | | 0 | 18197.85 NET 45 | 12/24/2018 | | 0 | 0 | 0 | 0 | 18197.85 |
| 10184 | VICTORY WHOLESALE GROUP | 11/13/2018 | ARM1024-02 | | | 0 | 1300 2% 40, NET 41 | 12/24/2018 | 1 | 0 | 0 | 0 | 0 | 1300 |

Case 19-62049-tmr11    Doc 105    Filed 03/23/20

| Account | Date | Ref | Ref2 | Ref3 | Qty | Amount | Terms | Date2 | c1 | c2 | c3 | c4 | c5 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10096 MARKETING - CBSLF | 10/30/2018 | 31657 | SHAE CRABTREE | | 120 | 108 | NET 60 | 12/29/2018 | | 0 | 0 | 0 | 0 | 108 |
| 10187 KROGER (KRG LLC) | 11/30/2018 491-G1811 | | 494-G1811 | | 0 | 887.76 | NET 30 | 12/30/2018 | 1 | 0 | 0 | 0 | 0 | 887.76 |
| 10192 POPCHIPS | 11/15/2018 PREPAY | | PREPAYMENT 1115 | | 0 | -40000 | NET 30 | 12/30/2018 | 1 | 0 | 0 | 0 | 0 | -40000 |
| 10192 POPCHIPS | 11/16/2018 | 32190 | 11/12-11/16/18 GR | | 0 | 1914 | NET 45 | 12/31/2018 | | 0 | 0 | 0 | 0 | 1914 |
| 10192 POPCHIPS | 11/15/2018 | 32191 | 11/12-11/16/18 TO | | 0 | 11849.19 | NET 45 | 12/31/2018 | | 0 | 0 | 0 | 0 | 11849.19 |
| 10039 RETAIL - INTERNET ORDER | 12/31/2018 PP1231181 | | | | 0 | -58.78 | AUTHORIZE.NET | 1/1/2019 | 1 | 0 | 0 | 0 | 0 | -58.78 |
| 10039 RETAIL - INTERNET ORDER | 12/31/2018 PP1231182 | | | | 0 | -33.4 | AUTHORIZE.NET | 1/1/2019 | 1 | 0 | 0 | 0 | 0 | -33.4 |
| 10184 VICTORY WHOLESALE GROUP | 11/30/2018 | 32231 | 1832436 | | 4795.2 | 95.9 | 2% 40, NET 41 | 1/10/2019 | 3 | 0 | 0 | 0 | 0 | 95.9 |
| 10187 KROGER (KRG LLC) | 1/14/2019 | 5368 | | | 0 | 887.76 | NET 30 | 1/14/2019 | 1 | 0 | 0 | 0 | 0 | 887.76 |
| 10187 KROGER (KRG LLC) | 1/14/2019 | 5369 | | | 0 | 887.76 | NET 30 | 1/14/2019 | 1 | 0 | 0 | 0 | 0 | 887.76 |
| 10187 KROGER (KRG LLC) | 1/14/2019 | 5370 | | | 0 | 887.76 | NET 30 | 1/14/2019 | 1 | 0 | 0 | 0 | 0 | 887.76 |
| 10187 KROGER (KRG LLC) | 1/14/2019 | 5371 | | | 0 | 887.76 | NET 30 | 1/14/2019 | 1 | 0 | 0 | 0 | 0 | 887.76 |
| 10187 KROGER (KRG LLC) | 1/14/2019 | 7370 | | | 0 | 887.76 | NET 30 | 1/14/2019 | 1 | 0 | 0 | 0 | 0 | 887.76 |
| 10187 KROGER (KRG LLC) | 1/14/2019 | 7395 | | | 0 | 887.26 | NET 30 | 1/14/2019 | 1 | 0 | 0 | 0 | 0 | 887.26 |
| 10187 KROGER (KRG LLC) | 1/14/2019 | 7396 | | | 0 | 887.76 | NET 30 | 1/14/2019 | 1 | 0 | 0 | 0 | 0 | 887.76 |
| 10187 KROGER (KRG LLC) | 12/27/2018 | 5232 | | | 0 | 887.76 | NET 30 | 1/26/2019 | 1 | 0 | 0 | 0 | 0 | 887.76 |
| 10187 KROGER (KRG LLC) | 12/27/2018 | 5233 | | | 0 | 887.76 | NET 30 | 1/26/2019 | 1 | 0 | 0 | 0 | 0 | 887.76 |
| 10187 KROGER (KRG LLC) | 12/27/2018 | 5278 | | | 0 | 887.76 | NET 30 | 1/26/2019 | 1 | 0 | 0 | 0 | 0 | 887.76 |
| 10187 KROGER (KRG LLC) | 12/27/2018 | 5279 | | | 0 | 887.76 | NET 30 | 1/26/2019 | 1 | 0 | 0 | 0 | 0 | 887.76 |
| 10187 KROGER (KRG LLC) | 12/27/2018 | 5280 | | | 0 | 887.76 | NET 30 | 1/26/2019 | 1 | 0 | 0 | 0 | 0 | 887.76 |
| 10187 KROGER (KRG LLC) | 12/27/2018 | 5281 | | | 0 | 887.76 | NET 30 | 1/26/2019 | 1 | 0 | 0 | 0 | 0 | 887.76 |
| 10186 SUPERVALU- NS | 12/27/2018 | 40618415 | | | 0 | 652.8 | NET 30 | 1/26/2019 | 1 | 0 | 0 | 0 | 0 | 652.8 |
| 10192 POPCHIPS | 12/21/2018 | 32626 | 12/17-12/21/18 GI | | 0 | 8662.5 | NET 45 | 2/4/2019 | 1 | 0 | 0 | 0 | 0 | 8662.5 |
| 10192 POPCHIPS | 12/21/2018 | 32629 | 12/17-12/21/18 TC | | 0 | 52839.5 | NET 45 | 2/4/2019 | 1 | 0 | 0 | 0 | 0 | 52839.5 |
| 10228 CORE-MARK INTERNATIONAL | 1/8/2019 LD20180600 | | | | 0 | 500 | NET 30 | 2/7/2019 | 1 | 0 | 0 | 0 | 0 | 500 |
| 10228 CORE-MARK INTERNATIONAL | 1/8/2019 LD20181000 | | | | 0 | 500 | NET 30 | 2/7/2019 | 1 | 0 | 0 | 0 | 0 | 500 |
| 10050 DPI SPECIALTY FOODS | 1/10/2019 | 32801 | 562450 | | 979.2 | 979.2 | 2% 10 NET 30 | 2/9/2019 | | 0 | 0 | 0 | 0 | 979.2 |
| 10184 VICTORY WHOLESALE GROUP | 1/3/2019 | 32733 | 1833504 | | 12419.16 | 248.38 | 2% 40, NET 41 | 2/13/2019 | 3 | 0 | 0 | 0 | 0 | 248.38 |
| 10156 RETAIL- INTERNET ORDER MAS. | 1/16/2019 PP011619 | | | | 0 | -139.52 | NET 30 | 2/15/2019 | 1 | 0 | 0 | 0 | 0 | -139.52 |
| 10156 RETAIL- INTERNET ORDER MAS. | 1/18/2019 | 32879 | D THORNE | | 144 | 4.48 | NET 30 | 2/17/2019 | | 0 | 0 | 0 | 0 | 4.48 |
| 10026 UNFI | 1/25/2019 | 32937 | 4728492 | | 1664.64 | 1664.64 | NET 30 | 2/24/2019 | | 0 | 0 | 0 | 0 | 1664.64 |
| 10192 POPCHIPS | 1/11/2019 | 32844 | 1/07-1/11/19 GRIT | | 0 | 5241.72 | NET 45 | 2/25/2019 | 1 | 0 | 0 | 0 | 0 | 5241.72 |
| 10192 POPCHIPS | 1/11/2019 | 32845 | 1/07-1/11/19 TOLL | | 0 | 31043.25 | NET 45 | 2/25/2019 | 1 | 0 | 0 | 0 | 0 | 31043.25 |
| 10227 MCLANE COMPANY INC | 2/26/2019 32971C2 | | | | 0 | 119.52 | 2% 10 NET 30 | 2/26/2019 | 1 | 0 | 0 | 0 | 0 | 119.52 |
| 10227 MCLANE COMPANY INC | 2/26/2019 32974C2 | | | | 0 | 358.56 | 2% 10 NET 30 | 2/26/2019 | 1 | 0 | 0 | 0 | 0 | 358.56 |
| 10039 RETAIL - INTERNET ORDER | 2/25/2019 | 33141 | R STANTON | | 81.8 | 81.8 | AUTHORIZE.NET | 2/26/2019 | | 0 | 0 | 0 | 0 | 81.8 |
| 10227 MCLANE COMPANY INC | 3/4/2019 32855C1 | | | | 0 | 662.4 | 2% 10 NET 30 | 3/4/2019 | 1 | 0 | 0 | 0 | 0 | 662.4 |
| 10227 MCLANE COMPANY INC | 2/11/2019 32858C1 | | | | 0 | 496.8 | 2% 10 NET 30 | 3/13/2019 | 1 | 0 | 0 | 0 | 0 | 496.8 |
| 10007 MID-STATES DISTRIBUTING | 2/11/2019 | 16459825 | | | 0 | 272.16 | 2% 15 NET 30 | 3/13/2019 | 1 | 0 | 0 | 0 | 0 | 272.16 |
| 10007 MID-STATES DISTRIBUTING | 2/11/2019 | 16469253 | | | 0 | 125.73 | 2% 15 NET 30 | 3/13/2019 | 1 | 0 | 0 | 0 | 0 | 125.73 |
| 10192 POPCHIPS | 1/29/2019 | 33305 | 21646 - GRITS | | 0 | 7656 | NET 45 | 3/15/2019 | 1 | 0 | 0 | 0 | 0 | 7656 |
| 10192 POPCHIPS | 1/29/2019 | 33306 | 21646 - TOLLING | | 0 | 47913.25 | NET 45 | 3/15/2019 | 1 | 0 | 0 | 0 | 0 | 47913.25 |
| 10203 UTZ QUALITY FOODS INC | 1/14/2019 REBATE | | | | 0 | 1059.52 | NET 60 | 3/15/2019 | 1 | 0 | 0 | 0 | 0 | 1059.52 |
| 10203 UTZ QUALITY FOODS INC | 1/14/2019 RBT-WLCH | | | | 0 | 1780.63 | NET 60 | 3/15/2019 | 1 | 0 | 0 | 0 | 0 | 1780.63 |
| 10192 POPCHIPS | 2/3/2019 PP010319 | | | | 0 | -52839.5 | NET 45 | 3/20/2019 | 1 | 0 | 0 | 0 | 0 | -52839.5 |
| 10192 POPCHIPS | 2/3/2019 PMT012419 | | | | 0 | -36284.97 | NET 45 | 3/20/2019 | 1 | 0 | 0 | 0 | 0 | -36284.97 |
| 10187 KROGER (KRG LLC) | 2/19/2019 RASC08324 | | G190108324 | | 0 | 754.27 | NET 30 | 3/21/2019 | 1 | 0 | 0 | 0 | 0 | 754.27 |
| 10227 MCLANE COMPANY INC | 2/19/2019 32853C1 | | | | 0 | 1821.6 | 2% 10 NET 30 | 3/21/2019 | 1 | 0 | 0 | 0 | 0 | 1821.6 |
| 10186 SUPERVALU- NS | 2/19/2019 | 40639978 | CRM 40011 | | 0 | 698.4 | NET 30 | 3/21/2019 | 1 | 0 | 0 | 0 | 0 | 698.4 |
| 10195 ECO-WIRE INVESTMENTS LTD | 3/25/2019 | 33462 | 190010 | | 5587.2 | 5587 | WIRE TRANSFER | 3/25/2019 | | 0 | 0 | 0 | 0 | 5587.2 |
| 10192 POPCHIPS | 2/9/2019 PP020719 | | | | 0 | -53000 | NET 45 | 3/26/2019 | 1 | 0 | 0 | 0 | 0 | -53000 |
| 10173 TOPCO ASSOCIATES LLC | 3/27/2019 1201185008 | | | | 0 | 500 | 2% 10 NET 30 | 3/27/2019 | 1 | 0 | 0 | 0 | 0 | 500 |
| 10173 TOPCO ASSOCIATES LLC | 3/27/2019 47018-1 | | | | 0 | 952.74 | 2% 10 NET 30 | 3/27/2019 | 1 | 0 | 0 | 0 | 0 | 952.74 |
| 10192 POPCHIPS | 2/15/2019 PP021519 | | | | 0 | -20000 | NET 45 | 4/1/2019 | 1 | 0 | 0 | 0 | 0 | -20000 |
| 10037 SAMPLES - PROSPECTIVE | 4/1/2019 | 33536 | 3.28.19 PRE CUSTO | | 225 | 225 | NO CHARGE | 4/1/2019 | | 0 | 0 | 0 | 0 | 225 |

| Vendor ID | Vendor Name | Date | Doc # | Ref # | Ext Ref | Amount | Terms | Due Date | N | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10186 | SUPERVALU- NS | 3/4/2019 | CRMPMT400 | | 40645790 | 0 | 759.36 NET 30 | 4/3/2019 | 1 | 0 | 0 | 0 | 0 | 759.36 |
| 10016 | TJX CANADA | 3/5/2019 | 33272 20-659319 DEPT 92 | | | 600 | 600 NET 30 | 4/4/2019 | | 0 | 0 | 0 | 0 | 600 |
| 10016 | TJX CANADA | 3/5/2019 | 33273 20-659320 DEPT 92 | | | 2250 | 2250 NET 30 | 4/4/2019 | | 0 | 0 | 0 | 0 | 2250 |
| 10016 | TJX CANADA | 3/5/2019 | 33274 25-657509 DEPT 63 | | | 1500 | 1500 NET 30 | 4/4/2019 | | 0 | 0 | 0 | 0 | 1500 |
| 10228 | CORE-MARK INTERNATIONAL | 3/12/2019 | 65-MKT1022 | | | 500 | 500 NET 30 | 4/11/2019 | 1 | 0 | 0 | 0 | 0 | 500 |
| 10026 | UNFI | 3/15/2019 | 33386 | 4885970 | | 166.06 | -31.41 NET 30 | 4/14/2019 | 3 | 0 | 0 | 0 | 0 | -31.41 |
| 10192 | POPCHIPS | 3/4/2019 | 33314 21783 - GRITS | | | 0 | 6649.5 NET 45 | 4/18/2019 | 1 | 0 | 0 | 0 | 0 | 6649.5 |
| 10192 | POPCHIPS | 3/4/2019 | 33315 21783 - TOLLING | | | 0 | 38775.96 NET 45 | 4/18/2019 | 1 | 0 | 0 | 0 | 0 | 38775.96 |
| 10026 | UNFI | 3/22/2019 | 33454 | 4909959 | | 193.6 | 27.54 NET 30 | 4/21/2019 | 3 | 0 | 0 | 0 | 0 | 27.54 |
| 10026 | UNFI | 3/22/2019 | 33456 | 4898273 | | 979.2 | -10 NET 30 | 4/21/2019 | 3 | 0 | 0 | 0 | 0 | -10 |
| 10050 | DPI SPECIALTY FOODS | 3/25/2019 | 33460 | 579895 | | 244.8 | 244.8 2% 10 NET 30 | 4/24/2019 | | 0 | 0 | 0 | 0 | 244.8 |
| 10247 | INVISIBLE SUN KNOXVILLE | 4/25/2019 | 33805 01212019A | | | 168 | 168 CREDIT CARD | 4/25/2019 | | 0 | 0 | 0 | 0 | 168 |
| 10227 | MCLANE COMPANY INC | 3/27/2019 | 32651C1A | | | 0 | 496.8 2% 10 NET 30 | 4/26/2019 | 1 | 0 | 0 | 0 | 0 | 496.8 |
| 10186 | SUPERVALU- NS | 3/27/2019 | 40650197 | | | 0 | 818.99 NET 30 | 4/26/2019 | 1 | 0 | 0 | 0 | 0 | 818.99 |
| 10009 | RALEYS DISTRIBUTION CENTER | 4/24/2019 | 33774 101-18537 | | | 3105.36 | 1307.52 2% 14, NET 15 | 5/9/2019 | 3 | 0 | 0 | 0 | 0 | 1307.52 |
| 10039 | RETAIL - INTERNET ORDER | 5/11/2019 | PP041819 | | | 0 | -23.5 AUTHORIZE.NET | 5/12/2019 | 1 | 0 | 0 | 0 | 0 | -23.5 |
| 10039 | RETAIL - INTERNET ORDER | 5/11/2019 | PP043019 | | | 0 | -16 AUTHORIZE.NET | 5/12/2019 | 1 | 0 | 0 | 0 | 0 | -16 |
| 10024 | COSTCO | 4/15/2019 | 33692 | 9600208367 | | 41655.6 | 41655.6 NET 30 | 5/15/2019 | | 0 | 0 | 0 | 0 | 41655.6 |
| 10050 | DPI SPECIALTY FOODS | 4/18/2019 | 33737 | 587570 | | 408 | 408 2% 10 NET 30 | 5/18/2019 | | 0 | 0 | 0 | 0 | 408 |
| 10002 | UNFI | 4/26/2019 | 33811 | 426189086 | | 412.08 | -10 2% 10 NET 30 | 5/26/2019 | 3 | 0 | 0 | 0 | 0 | -10 |
| 10228 | CORE-MARK INTERNATIONAL | 4/29/2019 | 71-020011 | | | 0 | 1000 NET 30 | 5/29/2019 | 1 | 0 | 0 | 0 | 0 | 1000 |
| 10107 | MARKETING - CBSLF - MISSION | 5/30/2019 | 34180 GLEN LESLIE | | | 960 | 960 NO CHARGE | 5/30/2019 | | 0 | 0 | 0 | 0 | 960 |
| 10016 | TJX CANADA | 5/9/2019 | 34017 25-438522 DEPT 63 | | | 2400 | 2400 NET 30 | 6/8/2019 | | 0 | 0 | 0 | 0 | 2400 |
| 10128 | C&S WHOLESALE GROCERS | 6/10/2019 | 122518183 | | | 0 | 149.8 2% 10 NET 30 | 6/10/2019 | 1 | 0 | 0 | 0 | 0 | 149.8 |
| 10128 | C&S WHOLESALE GROCERS | 6/10/2019 | 142326183 | | | 0 | 2.64 2% 10 NET 30 | 6/10/2019 | 1 | 0 | 0 | 0 | 0 | 2.64 |
| 10128 | C&S WHOLESALE GROCERS | 6/10/2019 | 152043183 | | | 0 | 70.62 2% 10 NET 30 | 6/10/2019 | 1 | 0 | 0 | 0 | 0 | 70.62 |
| 10128 | C&S WHOLESALE GROCERS | 6/10/2019 | NSG041518 | | | 0 | 38.75 2% 10 NET 30 | 6/10/2019 | 1 | 0 | 0 | 0 | 0 | 38.75 |
| 10128 | C&S WHOLESALE GROCERS | 6/10/2019 | NDG102018 | | | 0 | 99.1 2% 10 NET 30 | 6/10/2019 | 1 | 0 | 0 | 0 | 0 | 99.1 |
| 10002 | UNFI | 5/17/2019 | 34107 | 466587894 | | 1213.8 | -10 2% 10 NET 30 | 6/16/2019 | 3 | 0 | 0 | 0 | 0 | -10 |
| 10039 | RETAIL - INTERNET ORDER | 6/17/2019 | PP061719B | | | 0 | -23.5 AUTHORIZE.NET | 6/18/2019 | 1 | 0 | 0 | 0 | 0 | -23.5 |
| 10250 | THORNTON TRADE RESOURCE | 6/19/2019 | 34349 | 429201901 | | 16473.6 | 16473.6 PREPAID | 6/19/2019 | | 0 | 0 | 0 | 0 | 16473.6 |
| 10227 | MCLANE COMPANY INC | 5/21/2019 | 34139 FE00076949-01 | | | 1314.72 | 1314.72 2% 10 NET 30 | 6/20/2019 | | 0 | 0 | 0 | 0 | 1314.72 |
| 10250 | THORNTON TRADE RESOURCE | 6/20/2019 | 34351 | 429201902 | | 19126.8 | 19126.8 PREPAID | 6/20/2019 | | 0 | 0 | 0 | 0 | 19126.8 |
| 10056 | WINCO FOODS | 6/20/2019 | GM06190051 | | | 0 | 566.54 NET 30 | 6/20/2019 | 1 | 0 | 0 | 0 | 0 | 566.54 |
| 10056 | WINCO FOODS | 6/20/2019 | GM07190049 | | | 0 | 161.55 NET 30 | 6/20/2019 | 1 | 0 | 0 | 0 | 0 | 161.55 |
| 10056 | WINCO FOODS | 6/20/2019 | GM08190049 | | | 0 | 304.03 NET 30 | 6/20/2019 | 1 | 0 | 0 | 0 | 0 | 304.03 |
| 10056 | WINCO FOODS | 6/20/2019 | GM09190055 | | | 0 | 239.81 NET 30 | 6/20/2019 | 1 | 0 | 0 | 0 | 0 | 239.81 |
| 10056 | WINCO FOODS | 6/20/2019 | GM10190046 | | | 0 | 302.98 NET 30 | 6/20/2019 | 1 | 0 | 0 | 0 | 0 | 302.98 |
| 10056 | WINCO FOODS | 6/20/2019 | GM11190052 | | | 0 | 30.74 NET 30 | 6/20/2019 | 1 | 0 | 0 | 0 | 0 | 30.74 |
| 10056 | WINCO FOODS | 6/20/2019 | GM12190054 | | | 0 | 32.36 NET 30 | 6/20/2019 | 1 | 0 | 0 | 0 | 0 | 32.36 |
| 10192 | POPCHIPS | 5/7/2019 | 33990 21925 - GRITS | | | 0 | 2986.5 NET 45 | 6/21/2019 | 1 | 0 | 0 | 0 | 0 | 2986.5 |
| 10192 | POPCHIPS | 5/7/2019 | 33991 21925 - TOLLING | | | 0 | 15481.2 NET 45 | 6/21/2019 | 1 | 0 | 0 | 0 | 0 | 15481.2 |
| 10017 | TJX COMPANIES INC. | 5/23/2019 | 34147 20-698558DEPT 56 | | | 750 | 750 NET 30 | 6/22/2019 | | 0 | 0 | 0 | 0 | 750 |
| 10017 | TJX COMPANIES INC. | 5/23/2019 | 34148 30-698558DEPT 56 | | | 270 | 270 NET 30 | 6/22/2019 | | 0 | 0 | 0 | 0 | 270 |
| 10039 | RETAIL - INTERNET ORDER | 6/27/2019 | PP062719 | | | 0 | -33.4 AUTHORIZE.NET | 6/28/2019 | 1 | 0 | 0 | 0 | 0 | -33.4 |
| 10050 | DPI SPECIALTY FOODS | 5/31/2019 | 34188 | 594595 | | 1142.4 | 1142.4 2% 10 NET 30 | 6/30/2019 | 1 | 0 | 0 | 0 | 0 | 1142.4 |
| 10184 | VICTORY WHOLESALE GROUP | 5/23/2019 | ARM0514-00 | | | 0 | 1694.2 2% 40, NET 41 | 7/3/2019 | 1 | 0 | 0 | 0 | 0 | 1694.2 |
| 10252 | H-E-B PROCUREMENT ACCOUN | 6/7/2019 | 34290 84X340108 | | | 12038.4 | 240.77 NET 30 | 7/7/2019 | 3 | 0 | 0 | 0 | 0 | 240.77 |
| 10252 | H-E-B PROCUREMENT ACCOUN | 6/7/2019 | 34292 84X346049 | | | 5472 | 109.44 NET 30 | 7/7/2019 | 3 | 0 | 0 | 0 | 0 | 109.44 |
| 10128 | C&S WHOLESALE GROCERS | 6/10/2019 | 219251183 | | | 0 | 79.2 2% 10 NET 30 | 7/10/2019 | 1 | 0 | 0 | 0 | 0 | 79.2 |
| 10039 | RETAIL - INTERNET ORDER | 7/11/2019 | PP071119A | | | 0 | -96.8 AUTHORIZE.NET | 7/11/2019 | 1 | 0 | 0 | 0 | 0 | -96.8 |
| 10186 | SUPERVALU- NS | 7/15/2019 | 40678803 | CRMPMT4001 | | 0 | 262.78 NET 30 | 7/15/2019 | 1 | 0 | 0 | 0 | 0 | 262.78 |
| 10039 | RETAIL - INTERNET ORDER | 7/15/2019 | PP022119B | | | 0 | -65.8 AUTHORIZE.NET | 7/16/2019 | 1 | 0 | 0 | 0 | 0 | -65.8 |
| 10039 | RETAIL - INTERNET ORDER | 7/16/2019 | 34672 D TRONCIN | | | 64.8 | -16 AUTHORIZE.NET | 7/17/2019 | | 0 | 0 | 0 | 0 | -16 |
| 10002 | UNFI | 7/22/2019 | SASIF0519B | | | 0 | 39.04 2% 10 NET 30 | 7/22/2019 | 1 | 0 | 0 | 0 | 0 | 39.04 |

| Account | Vendor | Date | Invoice | Ref | Qty | Amount / Terms | Date | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10002 | UNFI | 7/22/2019 | WE120818C | | 0 | 102.99 2% 10 NET 30 | 7/22/2019 | 1 | 0 | 0 | 0 | 0 | 102.99 |
| 10026 | UNFI | 7/22/2019 | 541520 | DMOULA | 0 | 295.68 NET 30 | 7/22/2019 | 1 | 0 | 0 | 0 | 0 | 295.68 |
| 10026 | UNFI | 7/22/2019 | 21903 | OVP | 0 | 3.06 NET 30 | 7/22/2019 | 1 | 0 | 0 | 0 | 0 | 3.06 |
| 10026 | UNFI | 7/22/2019 | ERDC01190I | | 0 | 138.89 NET 30 | 7/22/2019 | 1 | 0 | 0 | 0 | 0 | 138.89 |
| 10026 | UNFI | 7/22/2019 | WDX123119 | | 0 | 14.32 NET 30 | 7/22/2019 | 1 | 0 | 0 | 0 | 0 | 14.32 |
| 10184 | VICTORY WHOLESALE GROUP | 6/13/2019 | ARM0529-00 | | 0 | 6020.38 2% 40, NET 41 | 7/24/2019 | 1 | 0 | 0 | 0 | 0 | 6020.38 |
| 10039 | RETAIL - INTERNET ORDER | 7/24/2019 | 34951 S AIRALL | | 32.5 | -0.9 AUTHORIZE.NET | 7/25/2019 | 0 | 0 | 0 | 0 | 0 | -0.9 |
| 10184 | VICTORY WHOLESALE GROUP | 6/18/2019 | 34344 | 1841920 | 37917.18 | 99.9 2% 40, NET 41 | 7/29/2019 | 1 | 0 | 0 | 0 | 0 | 99.9 |
| 10096 | MARKETING - CBSLF | 5/31/2019 | 34190 PRAIRIE MOUNTAII | | 960 | 960 NET 60 | 7/30/2019 | 1 | 0 | 0 | 0 | 0 | 960 |
| 10017 | TJX COMPANIES INC. | 7/1/2019 | CB759940 | | 0 | 132 NET 30 | 7/31/2019 | 1 | 0 | 0 | 0 | 0 | 132 |
| 10039 | RETAIL - INTERNET ORDER | 8/1/2019 | PP080119 | | 0 | -33.4 AUTHORIZE.NET | 8/2/2019 | 1 | 0 | 0 | 0 | 0 | -33.4 |
| 10003 | SPRING VALLEY DAIRY | 7/19/2019 | 4358859759 | | 0 | -250 NET 15 | 8/3/2019 | 1 | 0 | 0 | 0 | 0 | -250 |
| 10002 | UNFI | 8/5/2019 | 33754SP | | 0 | 8.16 2% 10 NET 30 | 8/5/2019 | 1 | 0 | 0 | 0 | 0 | 8.16 |
| 10002 | UNFI | 8/5/2019 | 14384716 | | 0 | 691.2 2% 10 NET 30 | 8/5/2019 | 1 | 0 | 0 | 0 | 0 | 691.2 |
| 10002 | UNFI | 8/5/2019 | 14401895 | | 0 | 81.6 2% 10 NET 30 | 8/5/2019 | 1 | 0 | 0 | 0 | 0 | 81.6 |
| 10002 | UNFI | 8/5/2019 | 41944629PB | PB | 0 | -38.4 2% 10 NET 30 | 8/5/2019 | 1 | 0 | 0 | 0 | 0 | -38.4 |
| 10002 | UNFI | 8/5/2019 | 20190525C | MCB | 0 | 1.55 2% 10 NET 30 | 8/5/2019 | 1 | 0 | 0 | 0 | 0 | 1.55 |
| 10126 | 13B FOODS INC | 7/11/2019 | 34568 06.28.2019 | | 2496 | 2496 NET 30 | 8/10/2019 | 0 | 0 | 0 | 0 | 0 | 2496 |
| 10039 | RETAIL - INTERNET ORDER | 8/12/2019 | PP081219A | | 0 | -33.4 AUTHORIZE.NET | 8/13/2019 | 1 | 0 | 0 | 0 | 0 | -33.4 |
| 10004 | KEHE DISTRIBUTORS | 8/14/2019 | H1010733 | | 0 | 23000 2% 10 NET 30 | 8/14/2019 | 1 | 0 | 0 | 0 | 0 | 23000 |
| 10203 | UTZ QUALITY FOODS INC | 6/17/2019 | Q1REBATEJT | | 0 | 934.39 NET 60 | 8/16/2019 | 1 | 0 | 0 | 0 | 0 | 934.39 |
| 10203 | UTZ QUALITY FOODS INC | 6/17/2019 | Q1 REBATE1 | | 0 | 1080.32 NET 60 | 8/16/2019 | 1 | 0 | 0 | 0 | 0 | 1080.32 |
| 10203 | UTZ QUALITY FOODS INC | 6/17/2019 | Q1 REBATE2 | | 0 | 1107.82 NET 60 | 8/16/2019 | 1 | 0 | 0 | 0 | 0 | 1107.82 |
| 10203 | UTZ QUALITY FOODS INC | 6/17/2019 | Q1REBCRDT1 | | 0 | 3.33 NET 60 | 8/16/2019 | 1 | 0 | 0 | 0 | 0 | 3.33 |
| 10203 | UTZ QUALITY FOODS INC | 6/17/2019 | Q1REBCRDT2 | | 0 | 28.62 NET 60 | 8/16/2019 | 1 | 0 | 0 | 0 | 0 | 28.62 |
| 10229 | FTFM DISTIBUTION CENTER | 7/23/2019 | 34953 | 44764 | 25090.56 | 145.2 NET 30 | 8/22/2019 | 1 | 0 | 0 | 0 | 0 | 145.2 |
| 10187 | KROGER (KRG LLC) | 8/23/2019 | 34712SHRT | | 0 | 493.2 NET 30 | 8/23/2019 | 1 | 0 | 0 | 0 | 0 | 493.2 |
| 10229 | FTFM DISTIBUTION CENTER | 7/25/2019 | AP42292-1 | | 0 | 1650 NET 30 | 8/24/2019 | 1 | 0 | 0 | 0 | 0 | 1650 |
| 10229 | FTFM DISTIBUTION CENTER | 7/25/2019 | AP42296-1 | | 0 | 1650 NET 30 | 8/24/2019 | 1 | 0 | 0 | 0 | 0 | 1650 |
| 10184 | VICTORY WHOLESALE GROUP | 7/17/2019 | 34680 | 1842642 | 22118.4 | 30.72 2% 40, NET 41 | 8/27/2019 | 3 | 0 | 0 | 0 | 0 | 30.72 |
| 10204 | BYJ & COMPANY | 7/29/2019 | 34350 | | 0 | 575.7 NET 30 | 8/28/2019 | 1 | 0 | 0 | 0 | 0 | 575.7 |
| 10050 | DPI SPECIALTY FOODS | 7/29/2019 | 34989 | 618724 | 2856 | 2856 2% 10 NET 30 | 8/28/2019 | 0 | 0 | 0 | 0 | 0 | 2856 |
| 10192 | POPCHIPS | 7/15/2019 | WPMT03181 | | 0 | -30609.57 NET 45 | 8/29/2019 | 1 | 0 | 0 | 0 | 0 | -30609.57 |
| 10039 | RETAIL - INTERNET ORDER | 8/28/2019 | 35768 K BURNS | | 33.4 | 33.4 AUTHORIZE.NET | 8/29/2019 | 0 | 0 | 0 | 0 | 0 | 33.4 |
| 10070 | GROCERY OUTLET INC | 7/31/2019 | 35008 | 826856 | 4534.2 | -66 NET 30 | 8/30/2019 | 0 | 0 | 0 | 0 | 0 | -66 |
| 10173 | TOPCO ASSOCIATES LLC | 7/31/2019 | B177348 | | 0 | 1378.08 2% 10 NET 30 | 8/30/2019 | 1 | 0 | 0 | 0 | 0 | 1378.08 |
| 10200 | COLD STORAGE SUPERMARKET | 7/10/2019 | 34541 P039713 | | 11404.8 | 11404.8 NET 60 | 9/8/2019 | 0 | 0 | 0 | 0 | 0 | 11404.8 |
| 10186 | SUPERVALU- NS | 8/13/2019 | 40684117 | | 0 | 536.52 NET 30 | 9/12/2019 | 1 | 0 | 0 | 0 | 0 | 536.52 |
| 10186 | SUPERVALU- NS | 8/13/2019 | 40681974 | | 0 | 337.8 NET 30 | 9/12/2019 | 1 | 0 | 0 | 0 | 0 | 337.8 |
| 10203 | UTZ QUALITY FOODS INC | 7/15/2019 | 34019 | STALE/DAM | 0 | 725.5 NET 60 | 9/13/2019 | 3 | 0 | 0 | 0 | 0 | 725.5 |
| 10187 | KROGER (KRG LLC) | 8/22/2019 | 35738 | 32064 | 29592 | 591.84 NET 30 | 9/21/2019 | 3 | 0 | 0 | 0 | 0 | 591.84 |
| 10004 | KEHE DISTRIBUTORS | 9/24/2019 | 35856A | | 0 | -3198.72 2% 10 NET 30 | 9/24/2019 | 1 | 0 | 0 | 0 | 0 | -3198.72 |
| 10004 | KEHE DISTRIBUTORS | 9/24/2019 | 35856IA | | 0 | 3467.71 2% 10 NET 30 | 9/24/2019 | 1 | 0 | 0 | 0 | 0 | 3467.71 |
| 10126 | 13B FOODS INC | 8/26/2019 | 35749 08.16.2019 | | 2412 | 2412 NET 30 | 9/25/2019 | 0 | 0 | 0 | 0 | 0 | 2412 |
| 10050 | DPI SPECIALTY FOODS | 8/30/2019 | 35772 | 624162 | 979.2 | 979.2 2% 10 NET 30 | 9/29/2019 | 0 | 0 | 0 | 0 | 0 | 979.2 |
| 10004 | KEHE DISTRIBUTORS | 9/3/2019 | QT1225633 | | 0 | 2983.86 2% 10 NET 30 | 10/3/2019 | 1 | 0 | 0 | 0 | 0 | 2983.86 |
| 10178 | SEARS HOLDING CORP | 9/11/2019 | 35930 | 8275349650 | 12859.2 | 12859.2 NET 30 | 10/11/2019 | 0 | 0 | 0 | 0 | 0 | 12859.2 |
| 10178 | SEARS HOLDING CORP | 9/11/2019 | 35931 | 8292305329 | 9075.6 | 9075.6 NET 30 | 10/11/2019 | 0 | 0 | 0 | 0 | 0 | 9075.6 |
| 10249 | UNIVERSAL EATEC | 9/12/2019 | 35939 | 392683 | 1468.8 | 1468.8 NET 30 | 10/12/2019 | 0 | 0 | 0 | 0 | 0 | 1468.8 |
| 10178 | SEARS HOLDING CORP | 9/13/2019 | 35968 | 8289287745 | 11095.2 | 11095.2 NET 30 | 10/13/2019 | 0 | 0 | 0 | 0 | 0 | 11095.2 |
| 10178 | SEARS HOLDING CORP | 9/13/2019 | 35969 | 8287294551 | 10213.2 | 10213.2 NET 30 | 10/13/2019 | 0 | 0 | 0 | 0 | 0 | 10213.2 |
| 10004 | KEHE DISTRIBUTORS | 10/7/2019 | RDF1533890 | 1 | 0 | 300 2% 10 NET 30 | 11/6/2019 | 1 | 0 | 0 | 0 | 0 | 300 |
| 10004 | KEHE DISTRIBUTORS | 10/7/2019 | RDF1534392 | 2 | 0 | 150 2% 10 NET 30 | 11/6/2019 | 1 | 0 | 0 | 0 | 0 | 150 |
| 10004 | KEHE DISTRIBUTORS | 10/7/2019 | RDF1534353 | 3 | 0 | 150 2% 10 NET 30 | 11/6/2019 | 1 | 0 | 0 | 0 | 0 | 150 |
| 10004 | KEHE DISTRIBUTORS | 10/7/2019 | RDF1534294 | 2 | 0 | 150 2% 10 NET 30 | 11/6/2019 | 1 | 0 | 0 | 0 | 0 | 150 |

| Acct | Name | Date | Ref | Ref2 | Num | Amount | Terms | Date2 | C1 | C2 | C3 | C4 | C5 | C6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10004 | KEHE DISTRIBUTORS | 10/7/2019 | RDF1534701 | | 5 | 0 | 150 2% 10 NET 30 | 11/6/2019 | 1 | 0 | 0 | 0 | 0 | 150 |
| 10004 | KEHE DISTRIBUTORS | 10/7/2019 | RDF1535131 | | 8 | 0 | 150 2% 10 NET 30 | 11/6/2019 | 1 | 0 | 0 | 0 | 0 | 150 |
| 10041 | RETAIL - MISC | 11/6/2019 | 36387 R SULLIVAN | | | 72.94 | 72.94 CREDIT CARD | 11/6/2019 | | 0 | 0 | 0 | 72.94 | 0 |
| 10249 | UNIVERSAL EATEC | 10/7/2019 | 36153 MINIONS CHOC | MINIONS | | 0 | -571.2 NET 30 | 11/6/2019 | 1 | 0 | 0 | 0 | 0 | -571.2 |
| 10004 | KEHE DISTRIBUTORS | 10/8/2019 | RDF3534881 | | 6 | 0 | 150 2% 10 NET 30 | 11/7/2019 | 1 | 0 | 0 | 0 | 0 | 150 |
| 10254 | BEALLS INC | 9/24/2019 | VCCD039399 | | | 0 | 320 NET 45 | 11/8/2019 | 1 | 0 | 0 | 0 | 0 | 320 |
| 10096 | MARKETING - CBSLF | 9/9/2019 | 35910 NORTH DOUGLAS | | | 480 | 480 NET 60 | 11/8/2019 | | 0 | 0 | 0 | 0 | 480 |
| 10039 | RETAIL - INTERNET ORDER | 11/7/2019 | PP110719 | BOL9436 | | 0 | -72.94 AUTHORIZE.NET | 11/8/2019 | 1 | 0 | 0 | 0 | -72.94 | 0 |
| 10004 | KEHE DISTRIBUTORS | 10/11/2019 | 35981IA | | | 0 | 1258.38 2% 10 NET 30 | 11/10/2019 | 1 | 0 | 0 | 0 | 0 | 1258.38 |
| 10248 | COST PLUS WORLD MARKET | 9/13/2019 | 1230001424 | | | 0 | 360.75 NET 60 | 11/12/2019 | 1 | 0 | 0 | 0 | 0 | 360.75 |
| 10041 | RETAIL - MISC | 11/13/2019 | 36506 EC10112019 | | | 216 | 216 CREDIT CARD | 11/13/2019 | | 0 | 0 | 0 | 216 | 0 |
| 10136 | ELEGANT CREATIONS | 11/14/2019 | PP111419 | BOL9346 | | 0 | -216 CREDIT CARD | 11/14/2019 | 1 | 0 | 0 | 0 | -216 | 0 |
| 10005 | LEO GRAY | 10/17/2019 | 36268 | TILLAMOOK | | 0 | -3 NET 30 | 11/16/2019 | 1 | 0 | 0 | 0 | 0 | -3 |
| 10049 | CROWN PACIFIC FINE FOODS | 10/21/2019 | 520966 | | | 0 | 1099.15 NET 30 | 11/20/2019 | 1 | 0 | 0 | 0 | 0 | 1099.15 |
| 10049 | CROWN PACIFIC FINE FOODS | 10/21/2019 | 527665 | | | 0 | 219.39 NET 30 | 11/20/2019 | 1 | 0 | 0 | 0 | 0 | 219.39 |
| 10007 | MID-STATES DISTRIBUTING | 10/22/2019 | 36302 | 1273420 | | 52.08 | 52.08 2% 15 NET 30 | 11/21/2019 | | 0 | 0 | 0 | 0 | 52.08 |
| 10005 | LEO GRAY | 11/1/2019 | 36370 WB 10.17.19 | | | 378 | 378 NET 30 | 12/1/2019 | | 0 | 0 | 0 | 0 | 378 |
| 10005 | LEO GRAY | 11/13/2019 | 36486CR | TILLAMOOK PO1-4( | | 0 | -45 NET 30 | 12/13/2019 | 1 | 0 | 0 | 0 | -45 | 0 |
| 10050 | DPI SPECIALTY FOODS | 11/14/2019 | 36513 | 641958 | | 2265.6 | 2265.6 2% 10 NET 30 | 12/14/2019 | | 0 | 0 | 0 | 2265.6 | 0 |
| 10184 | VICTORY WHOLESALE GROUP | 11/5/2019 | 36380 | 1848154 | | 23337.6 | 23337.6 2% 40, NET 41 | 12/16/2019 | | 0 | 0 | 0 | 23337.6 | 0 |
| 10187 | KROGER (KRG LLC) | 11/26/2019 | 36652 | 53427 | | 29592 | 0.03 NET 30 | 12/26/2019 | 3 | 0 | 0 | 0 | 0.03 | 0 |
| 10007 | MID-STATES DISTRIBUTING | 11/26/2019 | 36650 59193C0E | | | 0 | -112 2% 15 NET 30 | 12/26/2019 | 1 | 0 | 0 | 0 | -112 | 0 |
| 10049 | CROWN PACIFIC FINE FOODS | 12/2/2019 | 531551 | | | 0 | 30.36 NET 30 | 1/1/2020 | 1 | 0 | 0 | 30.36 | 0 | 0 |
| 10248 | COST PLUS WORLD MARKET | 11/15/2019 | 1230001449 | | | 0 | 717.25 NET 60 | 1/14/2020 | 1 | 0 | 0 | 0 | 717.25 | 0 |
| 10053 | JERRYS HOME IMPROVEMENT | 12/3/2019 | CR7603 | | | 0 | 1000 NET 45 | 1/17/2020 | 1 | 0 | 0 | 1000 | 0 | 0 |
| 10053 | JERRYS HOME IMPROVEMENT | 12/3/2019 | OI-8525 | | | 0 | 1.94 NET 45 | 1/17/2020 | 1 | 0 | 0 | 1.94 | 0 | 0 |
| 10096 | MARKETING - CBSLF | 12/3/2019 | 36614 EAST LINE CHRISTIA | | | 960 | 960 NET 60 | 1/21/2020 | | 0 | 0 | 0 | 960 | 0 |
| 10049 | CROWN PACIFIC FINE FOODS | 12/24/2019 | 537142 | | | 0 | 531.36 NET 30 | 1/23/2020 | 1 | 0 | 0 | 531.36 | 0 | 0 |
| 10187 | KROGER (KRG LLC) | 1/6/2020 | C36652 | | | 0 | 20.14 NET 30 | 2/5/2020 | 1 | 0 | 20.14 | 0 | 0 | 0 |
| 10261 | SAVEMART SUPER MARKETS | 1/6/2020 | 2019REPOSI | | | 0 | 550 NET 30 | 2/5/2020 | 1 | 0 | 550 | 0 | 0 | 0 |
| 10248 | COST PLUS WORLD MARKET | 12/20/2019 | 123001457A | | | 0 | 326 NET 60 | 2/18/2020 | 1 | 0 | 0 | 326 | 0 | 0 |
| 10053 | JERRYS HOME IMPROVEMENT | 1/6/2020 | 482292 | OI-8563 | | 0 | 12 NET 45 | 2/20/2020 | 1 | 0 | 12 | 0 | 0 | 0 |
| 10021 | BURLINGTON STORES INC. | 1/14/2020 | VC4550850 | | | 0 | 295 NET 60 | 3/14/2020 | 1 | 0 | 295 | 0 | 0 | 0 |
| 10017 | TJX COMPANIES INC. | 2/17/2020 | CB794903 | | | 0 | 90 NET 30 | 3/18/2020 | 1 | 90 | 0 | 0 | 0 | 0 |
| | | | | | | | | | 90 | 877.14 | 1889.66 | 27123.48 | 273032.34 |

303012.62



**BANK** 127

| Row Labels | Sum of PAST DUE>1 WEEK | Sum of AP Total |
|---|---|---|
| 360 MERCHANDISING SOLUTIONS | -72.23 | -72.23 |
| COLUMBIA CORRUGATED BOX | -361.86 | -361.86 |
| DAYMON WORLDWIDE INC | -13.39 | -13.39 |
| HAWAII SALES SPECIALIST | -31.95 | -31.95 |
| ISLER CPA | 1285 | 1285 |
| KEN SWAIN | -44.6 | -44.6 |
| OWEN WICKERSHAM & ERICKSON | 1225 | 1225 |
| PREMIER SALES SOLUTIONS | -383.82 | -383.82 |
| SANTUCCI ASSOCIATES INC | -391.02 | -391.02 |
| SEIDMAN FOOD BROKERAGE | -272.97 | -272.97 |
| SNOTEMP COLD STORAGE | 400 | 400 |
| **Grand Total** | **1338.16** | **1338.16** |