# MONTHLY OPERATING REPORT FOR
## CORPORATE OR PARTNERSHIP DEBTOR
### (Including LLCs and LLPs)

Case No.  19-62049-tmr11

Debtor  4 Him Food Group, LLC                Report Month/Year    MARCH  2020

---

**Instructions**: The debtor's monthly financial report shall include this cover sheet signed by the debtor and all UST forms and supporting documents. Exceptions, if allowed, are noted in the checklist below. Failure to comply with the reporting requirements of Local Bankruptcy Rule 2015-1(b) and 2015-2, or the U.S. Trustee's reporting requirements, is cause for conversion or dismissal of the case.

The debtor submits the following with this monthly financial report:

| | | Completed | Not Applicable |
|---|---|:---:|:---:|
| **UST-11** | **Comparative Income Statement** or debtor's income statement (must include all line items specified on UST-11). | x | |
| **UST-12** | **Comparative Balance Sheet** or debtor's balance sheet (must include all line items specified on UST-12. The debtor's balance sheet, if used, shall include a breakdown of pre- and post-petition liabilities. The breakdown may be provided as a separate attachment to the debtor's balance sheet. | x | |
| **UST-13** | **Comparative Cash Flow Statement** or debtor's cash flow statement (must include all line items specified on UST-13). Complete this statement if the debtor is reporting based on the accrual basis of accounting. This is the required method, unless other arrangements have been made with the U.S. Trustee. | x | |
| **UST-14** | **Summary of Disbursements** | x | |
| **UST-14A** | **Statement of Cash Receipts and Disbursements** Complete one or more to include all bank accounts or other sources of debtor funds. Attach copies of monthly bank statements and all supporting documents described in the instructions. | x | |
| **UST-14B** | **Additional Disbursement Information** | x | |
| **UST-15** | **Statement of Aged Receivables** Provide a detailed accounting of aged receivables on, or as an attachment to, UST-15. | x | |
| **UST-16** | **Statement of Aged Post-Petition Payables** Provide a detailed accounting of aged post-petition payables on, or as an attachment to, UST-16. | x | |
| **UST-17** | **Statement of Operations** When applicable, UST-17 shall include copies of supporting documents such as an escrow statement for the sale of real property, an auctioneer's report for property sold at auction, or a certificate of insurance or copy of debtor's bond for any change in insurance or bond coverage. | x | |

---

### DEBTOR'S CERTIFICATION

I certify under penalty of perjury that (1) I have personally prepared this financial report or directly supervised its preparation, and (2) the information contained in this monthly financial report is complete, true, and accurate to the best of my knowledge, information, and belief.

BY: _____     DATE: 4/21/20

TITLE: CONTROLLER

The debtor, or trustee, if appointed, must sign the monthly financial report. Only an authorized officer may sign a financial report for a corporate debtor and only a general partner has authority to sign a financial report for a partnership debtor. <u>Debtor's counsel may not sign a financial report for the debtor.</u>

---

Case 19-62049-tmr11    Doc 108    Filed 04/21/20

Case Number: 19-62049-tmr11
Report Mo/Yr: Mar-20

Debtor: 4 Him Food Group, LLC
19-62049-tmr11

| UST-11, COMPARATIVE INCOME STATEMENT | |
|---|---|
| 4 Him Food Group, LLC | Mar-20 |

**INSTRUCTIONS:** The initial report should include only business activity commencing from the petition date through the end of the month.

| For the Month of: | Cumulative Jul 19 -Jan 20 | MO/YR Feb 20 | MO/YR Mar 20 | Cumulative To Date |
|---|---|---|---|---|
| Revenue | 2,484,558 | | | 2,484,558 |
| Less: Returns and Allowances | (228,208) | (9,608) | (4,744) | (242,560) |
| NET REVENUE | 2,256,350 | (9,608) | (4,744) | 2,241,998 |
| | | | | |
| Cost of Goods sold: | | | | |
|     Beginning Inventory | 7,524,494 | | | 7,524,494 |
|     Add: Purchases | 1,659,476 | | | 1,659,476 |
|     Less: Ending Inventory | (7,809,715) | | | (7,809,715) |
| Cost of Goods Sold | 1,374,255 | | | 1,374,255 |
| | | | | |
| Additional Costs of Good Sold: | | | | |
|     Direct Labor | | | | - |
|     Freight In | | | | - |
| TOTAL COST OF GOOD SOLD | 1,374,255 | - | - | 1,374,255 |
| | | | | |
| Other Operating Expenses: | | | | |
|     Officers' Salaries (Gross) | 48,972 | | | 48,972 |
|     Other Salaries (Gross) | 948,978 | | | 948,978 |
|     Depreciation and Amortization | 300,000 | | | 300,000 |
|     Employee Benefits | 124,281 | | | 124,281 |
|     Payroll Taxes (Employer's portion) | 98,193 | | | 98,193 |
|     Insurance | 14,287 | | | 14,287 |
|     Rent | | | | - |
|     General and Administrative | 411,840 | 4,188 | (8,647) | 407,381 |
| TOTAL OPERATING EXPENSES | 1,946,551 | 4,188 | (8,647) | 1,942,092 |
| NET OPERATING INCOME (LOSS) | (1,064,456) | (13,796) | 3,903 | (1,074,349) |
| | | | | |
| Add: Other Income | 327 | 26 | | 353 |
| | | | | |
| Less: Interest Expense | | | | - |
| | | | | |
| Less: Non-recurring items | | | | |
|     Professional Fees | | | | - |
|     UST Fees | | | | - |
|     Other (specify) | (240,664) | | | (240,664) |
| TOTAL NON-RECURRING ITEMS | (240,664) | - | - | (240,664) |
| | | | | |
| GAIN (LOSS) ON DISPOSAL OF ASSETS | 6,359,905 | | | 6,359,905 |
| | | | | |
| NET INCOME (LOSS) BEFORE INCOME TAX | 5,055,111 | (13,770) | 3,903 | 5,045,244 |
| Income Taxes | | | | - |
| NET INCOME (LOSS) | 5,055,111 | (13,770) | 3,903 | 5,045,244 |

**Debtor:** 4 Him Food Group, LLC

19-62049-tmr11

## UST-12, COMPARATIVE BALANCE SHEET

4 Him Food Group, LLC

| ASSETS                As of month ending: | MO/YR JAN 2020 | MO/YR FEB 2020 | MO/YR MAR 2020 | PER SCHEDULES (i.e. Petition Date) |
|---|---|---|---|---|
| Current Assets | | | | |
| Cash-Restricted | | | | |
| Cash-Unrestricted | 341,462 | 321,721 | 383,836 | 2,800 |
| TOTAL CASH | 341,462 | 321,721 | 383,836 | 2,800 |
| | | | | |
| Accounts Receivable | 409,309 | 366,579 | 337,704 | 1,218,144 |
| Less: Allowance for Doubtful Accounts | (20,000) | (20,000) | (20,000) | (78,566) |
| NET ACCOUNTS RECEIVABLE | 389,309 | 346,579 | 317,704 | 1,139,578 |
| | | | | |
| Notes Receivable | 143,942 | 143,942 | 143,942 | |
| Insider Receivables | 120,589 | 120,589 | 120,589 | |
| Inventory  (see note below) | (181) | (181) | (181) | 1,164,184 |
| Prepaid Expenses | 174,576 | 174,576 | 174,576 | |
| Other (attach list) | 28,267 | 28,267 | (1,265) | |
| TOTAL CURRENT ASSETS | 1,077,375 | 1,014,904 | 1,018,612 | 2,306,562 |
| Fixed Assets | | | | |
| Real Property/Buildings - Book Value | - | - | | 11,011,815 |
| Equipment - Book Value | - | - | | 1,613,075 |
| Accumulated Depreciation | - | - | | |
| NET FIXED ASSETS | - | | | 12,624,890 |
| | | | | |
| Other Assets (attach list) | - | - | | |
| TOTAL ASSETS | 1,077,375 | 1,014,904 | 1,018,612 | 14,931,452 |
| | | | | |
| | | | | |
| LIABILITIES | | | | |
| Post-Petition Liabilities | | | | |
| Trade Accounts Payable | 1,338 | 1,338 | 1,338 | |
| Taxes Payable | | | | |
| Accrued Professional Fees | | | | |
| Notes Payable | | | | |
| Rents and Lease payables | | | | |
| Accrued Interest | | | | |
| Other (specify) - Suspense Account | 500,281 | 500,281 | 500,281 | |
| TOTAL POST-PETITION LIABILITIES | 501,619 | 501,619 | 501,619 | |
| Pre-Petition Liabilities | | | | |
| Secured Debt | - | | | 11,426,291 |
| Priority Debt | - | | | |
| Unsecured Debt | 7,405,720 | 7,405,720 | 7,405,720 | 7,329,336 |
| Other (attach list) | (565,080) | (839,353) | (839,549) | |
| TOTAL PRE-PETITION LIABILITIES | 6,840,640 | 6,566,367 | 6,566,171 | 18,755,627 |
| | | | | |
| TOTAL LIABILITIES | 7,342,259 | 7,067,986 | 7,067,790 | 18,755,627 |

Method of inventory valuation (Cost, Lower of Cost or Market, FIFO, LIFO, Other) : _____ cost

Case 19-62049-tmr11    Doc 108    Filed 04/21/20

Case Number: 19-62049-tmr11
Report Mo/Yr: Mar 2020

Del 19-62 4 Him Food Group, LLC

## UST-12, COMPARATIVE BALANCE SHEET

| EQUITY                                    As of month ending: | MO/YR DEC 2020 | MO/YR JAN 2020 | MO/YR FEB 2020 | PER SCHEDULES (i.e. Petition Date) |
|---|---|---|---|---|
| Owners' Equity (or Deficit) | | | | |
| | | | | |
| Prepetition Owners' Equity | (9,161,010) | (9,161,010) | (9,161,010) | |
| Post-petition Cumulative Profit or (Loss) | 5,055,111 | 5,041,341 | 5,045,244 | |
| Direct Charges to Equity (Explain) | (2,158,985) | (1,933,412) | (1,933,412) | |
| | | | | |
| TOTAL OWNERS' EQUITY (DEFICIT) | (6,264,884) | (6,053,081) | (6,049,178) | - |
| | | | | |
| | | | | |
| TOTAL LIABILITIES AND OWNERS' EQUITY(DEFICIT) | 1,077,375 | 1,014,905 | 1,018,612 | 18,755,627 |

FOOTNOTES TO BALANCE SHEET:
1 Direct Charges to Equity
   Created JE to reinstate payable for On Deck that was removed in error. It was incorrectly listed as
   a secured payable on internal documents.
2 Increased payable above from $151,295 to $241,830.60 which is the correct amount.
3 Original Secured Creditor close out was created in Dec 2019. Correction is against equity as a result.

1

Case 19-62049-tmr11    Doc 108    Filed 04/21/20

Case Number: 19-62049-tmr11
Report Mo/Yr: Mar 2020

**Del 19-62** 4 Him Food Group, LLC

| UST-13, COMPARATIVE CASH FLOW STATEMENT | | | | |
|---|---|---|---|---|
| As of month ending: | Cumulative | MO/YR FEB 2020 | MO/YR MAR 2020 | Cumulative Filing to Date |
| NET INCOME (LOSS) | (1,064,330) | (13,770) | 3,903 | (1,074,197) |
| | - | | | - |
| ADJUSTMENTS TO RECONCILE NET INCOME | - | | | - |
| TO NET CASH: | - | | | - |
| | - | | | - |
| Depreciation and Amortization | 300,000 | | | 300,000 |
| (Gain) Loss on Sale of Assets | - | | | - |
| (Increase) Decrease in Prepaids | (13,782) | | | (13,782) |
| (Increase) Decrease in Receivables | 828,889 | 42,729 | 28,875 | 900,493 |
| (Increase) Decrease in Inventory | (283,872) | | | (283,872) |
| (Increase) Decrease in Deposits | (28,312) | | 29,532 | 1,220 |
| Increase (Decrease) in Payables | 259,681 | (48,476) | (196) | 211,009 |
| Increase (Decrease) in Taxes Payable | - | | | - |
| Increase (Decrease) in Professional Fees | - | | | - |
| Increase (Decrease) in Rents/Leases Pay | - | | | - |
| Increase (Decrease) in Accrued Interest/expen | (7,134) | | | (7,134) |
| Increase (Decrease) in Emp Loan pymnts | 1,684 | | | 1,684 |
| Decrease Cash Received 7/1 & 7/2 | (15,642) | | | (15,642) |
| Decrease Receivables for 7/1 & 7/2 | (5,150) | | | (5,150) |
| Change in Suspense Acct | 44,610 | | | 44,610 |
| NET CASH PROVIDED BY OPERATIONS | 16,642 | (19,517) | 62,114 | 59,239 |
| | | | | |
| CASH FLOWS FROM INVESTING/FINANCING: | - | | | - |
| | - | | | - |
| Purchase of Fixed Assets | 9,356 | | | 9,356 |
| Proceeds from Sale of Fixed Assets | 273,775 | | | 273,775 |
| Capital Contributions | - | | | - |
| Loan Proceeds | - | | | - |
| Loan Principal and Capital Lease Payments | - | | | - |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| NET INCREASE (DECREASE) IN CASH | 299,773 | (19,517) | 62,114 | 342,370 |
| | | | | |
| BEGINNING CASH | 39,515 | 339,288 | 319,771 | |
| | | | | |
| ENDING CASH | 339,288 | 319,771 | 381,885 | 342,370 |

Case 19-62049-tmr11    Doc 108    Filed 04/21/20

| Case Number: | 19-62049-tmr11 |
|---|---|
| Report Mo/Yr: | Mar-20 |

19-62049-tmr11

**Debtor:** 4 Him Food Group, LLC

4 Him Food Group, LLC

## UST-14, SUMMARY OF DISBURSEMENTS

**INSTRUCTIONS:** BEFORE COMPLETING THIS PAGE, prepare UST-14A (see next page) to include all bank accounts or other sources of the debtor's funds. The disbursement total will be used to complete this SUMMARY OF DISBURSEMENTS.

The debtor is responsible for providing accurate monthly disbursement totals for purposes of calculating its obligation pursuant to 28 U.S.C. § 1930(a)(6) to pay statutory fees to the U.S. Trustee. The disbursement total encompasses all payments made by the debtor during the reporting month, whether made directly by the debtor or by another party for the debtor. It includes checks written and cash payments for inventory and equipment purchases, payroll and related taxes and expenses, other operating costs, and debt reduction. It also includes payments made pursuant to joint check arrangements and those resulting from a sale or liquidation of the debtor's assets. The only transactions normally excluded from the disbursement total are transfers within the same reporting month between multiple debtor accounts.

The U.S. Trustee payment is due on the last day of the month following the end of each calendar quarter, or on **April 30, July 31, October 31, and January 31,** respectively. Because the amount billed is an estimate, the debtor is responsible for paying the correct statutory fee based on actual disbursements for the calendar quarter, or portion thereof while the debtor is in Chapter 11 (i.e. until the case is converted, dismissed, or closed by final decree). Failure to pay statutory fees to the U.S. Trustee is cause for conversion or dismissal of the case. A copy of the statutory fee schedule may be found in the Chapter 11 Guidelines on the U.S. Trustee's website located at:

> http://www.justice.gov/ust/r18/portland/chapter11.htm
> http://www.justice.gov/ust/r18/eugene/chapter11.htm

If you have any questions about how to compute the disbursement total, please call the U.S. Trustee's office:

Portland, OR    (503) 326-4000
Eugene, OR    (541) 465-6330

(UST-14A, with attachments, should follow this page.)

## COMPUTATION OF MONTHLY DISBURSEMENT TOTAL

| | |
|---|---|
| Total disbursements from UST-14A | 6,840.09 |
| Cash payments not included in total above (if any) | $ - |
| Disbursements made by third parties for the debtor (if any, explain) | $ - |

| | |
|---|---|
| TOTAL DISBURSEMENTS THIS MONTH FROM ALL SOURCES | $ 6,840.09 |

At the end of this reporting month, did the debtor have any delinquent statutory fees owing to the U.S. Trustee?

|  | **Yes** | **No** |
|---|---|---|
| | | x |

(If yes, list each quarter that is delinquent and the amount due along with an explanation)

| **Quarter** | **Explanation** | **Amount** |
|---|---|---|
| | | |
| | | |
| | | |

Monthly Operating Report -Corporate or Partnership Debtor

United States Trustee-Oregon

Case 19-62049-tmr11    Doc 108    Filed 04/21/20

| | | | | UST-14A |
|---|---|---|---|---|

Case Number: 19-62049-tmr11
Report Mo/Yr: Mar-20

**Debtor:**
4 Him Food Group, LLC

## UST-14A - STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS

4 Him Food Group, LLC

**INSTRUCTIONS:** Include all bank accounts or other source of the debtor's funds and attach supporting documents as indicated on the checklist below. Use additional sheets as necessary.

| Depository (Bank) Name<br>Account Number<br>Type of Account | Columbia Bank<br>1135<br>Merchant | Summit<br>6702 | Summit<br>9507<br>DIP | | TOTALS |
|---|---|---|---|---|---|
| **Beginning Cash Balance** | | | 329,805.04 | | 329,805.04 |
| **Add:** | | | | | |
| Transfers in | | | | | - |
| Receipts deposited | | | 72,491.79 | | 72,491.79 |
| Other (identify source) | | | | | - |
|    Total Cash Receipts | - | - | 72,491.79 | - | 72,491.79 |
| | | | | | |
| **Subtract:** | | | | | |
| Transfers out | | | (10,354.80) | | (10,354.80) |
| Disbursements by check or debit | | | (6,840.09) | | (6,840.09) |
| Cash withdrawn | | | | | - |
| Other (identify source) | | | | | - |
|    Total Cash Disbursements | - | - | (17,194.89) | - | (17,194.89) |
| | | | | | |
| **Ending Cash Balance** | - | - | 385,101.94 | - | 385,101.94 |

Does each account identified above include the following supporting documents, as required: Indicate **YES, NO or NOT APPLICABLE** in the boxes below.

Monthly bank statement copy
**(do not include bank statement copies with the report filed with the Bankruptcy Court)**

| N/A | n/a | Yes | |
|---|---|---|---|

Bank reconciliation (including outstanding checks and deposits in transit)

| N/A | n/a | Yes | |
|---|---|---|---|

A detailed list of receipts for the account (deposit log or receipts journal)

| N/A | n/a | Yes | |
|---|---|---|---|

A detailed list of disbursements for the account (check register or disbursement journal)

| N/A | n/a | Yes | |
|---|---|---|---|

Funds received and/or disbursed by another party

| No | n/a | No | |
|---|---|---|---|

Case 19-62049-tmr11    Doc 108    Filed 04/21/20

Case Number: | 19-62049-tmr11
Report Mo/Yr: | ### 3/1/230

**Debtor:** | 19-62049-tmr11

4 Him Food Group, LLC

## UST-14B, ADDITIONAL DISBURSEMENT INFORMATION

**Payments on Pre-Petition Unsecured Debt (requires court approval)**

Did the debtor, or another party on behalf of the debtor, make any payments during this reporting month on pre-petition unsecured debt?  **If "yes", complete table for each payment.**

| Payee's Name | Nature of Payment | Payment Date | Amount | Date of Court Approval | Yes | No |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | x |
| | | | | | | |
| | | | | | | |

**Payments to Attorneys and Other Professionals (requires court approval)**

Did the debtor, or another party on behalf of the debtor, make any payments during this reporting month to a professional such as an attorney, accountant, realtor, appraiser, auctioneer, business consultant, or other professional person?  **If "yes", complete table for each payment.**

| Professional's Name | Type of Work Performed | Payment Date | Amount | Date of Court Approval | Yes | No |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | x |
| | | | | | | |

**Payments to an Officer, Director, Partner, or Other Insider of the Debtor**

Did the debtor, or another party on behalf of the debtor, make any payments during this reporting month to, or for the benefit of, an officer, director, partner, member, shareholder or other insider of the debtor?  **If "yes", complete table for each payment.**

| Payee's Name | Relationship to Debtor | Payment Date | Amount | Purpose of Payment | Yes | No |
|---|---|---|---|---|---|---|
| | | | | | | x |
| | | | | | | |
| | | | | | | |

INSTRUCTIONS:  Use the last column to describe the purpose of each payment, such as gross wages or salary, reimbursement for business expenses, loan repayment, advance, draw, bonus, dividend, stock distribution, or other reason for the payment.

**CERTIFICATION OF BANK ACCOUNTS:**

The undersigned certifies under penalty of perjury that every financial account used by the debtor is accounted for in UST-14A of this report and is held in a depository included on the U.S. Trustee's list of authorized depositories.  The undersigned further certifies that each such depository has been notified that the account holder is a debtor in a Chapter 11 case under the jurisdiction of the Bankruptcy Court.

BY: _____   DATE: 4/21/20

TITLE: CONTROLLER

Case 19-62049-tmr11    Doc 108    Filed 04/21/20

Case Number: 19-62049-tmr11
Report Mo/Yr: Mar 2020

Debtor: 19-62049-tmr11

## UST-15, STATEMENT OF AGED RECEIVABLES

**INSTRUCTIONS:** Complete all portions of UST-15, STATEMENT OF AGED RECEIVABLES, unless the debtor asserts the following two statements are true for this reporting month:

º At the beginning of the reporting month, the debtor did not have any uncollected pre-petition or post-petition accounts receivable; and,

º During the reporting month, the debtor did not have any receivables activity, including the accrual of new accounts receivable, or the collection or write-off of accounts receivable from prior months.

Initial here _____ if the debtor asserts that both statements above are correct and then skip to UST-16,
                   Statement of Post-Petition Payables.

### Accounts Receivable Aging

|  | Balance at Month End | Current Portion | Past Due 31-60 days | Past Due 61-90 days | Past Due over 90 days | Uncollectible Receivables |
|---|---|---|---|---|---|---|
| Pre-petition | 195,774.58 | - | - |  |  | 195,774.58 |
| Post-petition | 78,362.70 | 3,337.46 | 90.00 | 877.14 | 1,859.30 | 72,198.80 |
| TOTALS | 274,137.28 | 3,337.46 | 90.00 | 877.14 | 1,859.30 | 267,973.38 |

Explain what efforts the debtor has made during the reporting period to collect receivables over 60 days past due.

Dunning letters and requests for deduction support have been sent to debtors

### Accounts Receivable Reconciliation

|  | Post Petition | Pre-Petition | Totals |
|---|---|---|---|
| Opening Balance | 104,463.64 | 198,548.98 | 303,012.62 |
| Add: Sales on account | - |  | - |
| Less: Payments on account | (29,438.40) | (2,774.40) | (32,212.80) |
| Less: Write-offs or other adjustments | 3,337.46 | - | 3,337.46 |
| Closing Balance | 78,362.70 | 195,774.58 | 274,137.28 |

### Insider Receivable Reconciliation

| Insider Name (e.g. officer, director, partner, member, shareholder) Relationship to Debtor |  |  |  |
|---|---|---|---|
| Opening Balance (if first report, use the balance on date of filing) |  |  |  |
| Add: Current month advances |  |  |  |
| Less: Current month payments |  |  |  |
| Closing Balance | - | - | - |

Case 19-62049-tmr11    Doc 108    Filed 04/21/20

Case Number: 19-62049-tmr11
Report Mo/Yr: FEB 2020

Debtor: 19-62049-tmr11

**4 Him Food Group, LLC** 2/1/20

## UST-16, STATEMENT OF AGED POST-PETITION PAYABLES
## PART A - TRADE ACCOUNTS PAYABLE

**INSTRUCTIONS:** Complete **PART A - TRADE ACCOUNTS PAYABLE** unless the debtor asserts that this statement is true for this reporting month:

° Except for taxes disclosed in PART B of this report, the debtor has no other unpaid post-petition payables from the current reporting month or from any prior post-petition months.

**Initial here _____ if the debtor asserts that the statement above is correct and then skip to UST-16, Part B, Taxes.**

### Accounts Payable Aging

| | Balance at Month End | Current Portion | Past Due 31-60 days | Past Due 61-90 days | Past Due over 90 days |
|---|---|---|---|---|---|
| Post-petition | 1,338.16 | | | 1,338.16 | - |

1. For Accounts Payable **more than 30 days past due,** explain why payment has not been made.

2. Attach the debtor's accounts payable aging report.

### Post-Petition Trade Accounts Payable Reconciliation

| | |
|---|---|
| Opening Balance | 1,338.16 |
| Additions: | 18,087.60 |
| Less: Payments made | (18,087.60) |
| Closing Balance | 1,338.16 |

Case 19-62049-tmr11    Doc 108    Filed 04/21/20

Case Number: 19-62049-tmr11
Report Mo/Yr: Mar-20

Debtor: 19-62049-tmr11

### 4 Him Food Group, LLC
### UST-16, BUSINESS STATEMENT OF AGED POST-PETITION PAYABLES
### PART B - TAXES

**CERTIFICATION:** The undersigned certifies under penalty of perjury that all post-petition taxes required to be withheld or collected have been paid to the appropriate taxing authority or that a deposit for such amounts has been made into a separate bank tax account as more fully described below.

BY: _____     DATE: 04/21/2020

### Reconciliation of Unpaid Post-Petition Taxes

| Type of Tax | 1<br>Unpaid Post-petition Taxes from Prior Reporting Month | 2<br>Post-petition Taxes Accrued this Month (New Obligations) | 3<br>Post-petition Tax Payments Made this Reporting Month | 4<br>Unpaid Post-petition Taxes at End of Reporting Month (Column 1+2-3=4) |
|---|---|---|---|---|
| **FEDERAL EMPLOYMENT TAXES** | | | | |
| Employee Income Tax Withheld | | | | - |
| FICA/Medicare-Employee | | | | - |
| FICA/Medicare-Employer | | | | - |
| Unemployment (FUTA) | | | | - |
| **STATE EMPLOYMENT TAXES** | | | | |
| Employee Income Tax Withheld | | | | - |
| Unemployment (SUTA) | | | | - |
| Worker's Compensation | | | | - |
| **OTHER TAXES** | | | | |
| Corporate Income Tax | | | | - |
| Local City/County Tax | | | | - |
| Sales Tax | | | | - |
| Personal Property Tax | | | | - |
| Real Property Tax | | | | - |
| Other | | | | - |
| Total Unpaid Post-Petition Taxes | | | | $ - |

Is the debtor delinquent in any tax reporting? *If yes,* provide the name of the taxing authority, a description of the report that is past due, the original report due date, any payment due, and the reason for the delinquency.

Case Number: 19-62049-tmr11
Report Mo/Yr: | Mar | 2020

Debtor: | 19-62049-tmr11

## UST-17 STATEMENT OF OPERATIONS

INSTRUCTIONS: Answer each question fully and attach additional sheets as necessary to provide a complete response

**Question 1 - Sale of the Debtor's Assets**
Did the debtor, or another party on behalf of the the debtor, sell, transfer, or otherwise dispose of any of the debtor's assets during the reporting month that are out of the ordinary course of the debtor's business **If yes, attach a schedule identifying each asset, date of sale notice, method of disposition, and gross and net sale proceeds received. If real property was sold, attach a copy of the closing statement.**

| | Yes | No |
|---|---|---|
| | | x |

**Question 2 - Financing**
During the reporting month, did the debtor receive any financing, or loans from a non-insider funding source? **If yes, indicate the source of the funds, date paid to debtor, dollar amount, and date of court approval.**

| Source of Funds | Date Paid | Amount | Date of Court Approval | Yes | No |
|---|---|---|---|---|---|
| | | | | | x |

**Question 3 - Insider loans**
During the reporting month, did the debtor receive any funds from an officer, director, partner, member, shareholder, or other insider of the debtor? **If yes, indicate the source of funds, date paid to debtor, dollar amount, and date of court approval.**

| Source of Funds | Date Paid | Amount | Date of Court Approval | Yes | No |
|---|---|---|---|---|---|
| | | | | | x |

**Question 4 - Insurance and Bond Coverage**

| | Yes | No |
|---|---|---|
| Did the debtor renew or replace any insurance policies during this reporting month? **If yes, attach a certificate of insurance for each renewal or change in coverage.** | | x |
| Were any of the debtor's insurance policies canceled or otherwise terminated for any reason during the reporting month? **If yes, explain.** | | x |
| Were any claims made during this reporting month against the debtor's bond? (Answer "No" if the debtor is not required to have a bond). **If yes, explain.** | | x |

**Question 5 - Significant Events.**
Provide a narrative report of any significant events that may have an effect on the financial condition of the debtor or any events out of the ordinary course of business that are not described elsewhere in this report. Attach separate sheets as necessary.

Case 19-62049-tmr11    Doc 108    Filed 04/21/20

| Case Number: | 19-62049-tmr11 |
|---|---|
| Report Mo/Yr: | Mar-20 |

**Debtor:**

19-62049-tmr11

4 Him Food Group, LLC

4 Him Food Group, LLC

## UST-17, STATEMENT OF OPERATIONS (Continued)

**Question 6 - Case Progress.** Explain what progress the debtor has made during the reporting month toward confirmation of a plan of reorganization.

Hearing on disclosure statement scheduled for May 13, 2020

|  | Filed ? | Estimated Date To be Filed If not Filed |
|---|---|---|
| Disclosure Statement: | Yes |  |
| Plan of Reorganization: | Yes |  |

**WHERE TO FILE A MONTHLY OPERATING REPORT:** Local Bankruptcy Rule 2015-2 requires the debtor to file its monthly financial report with the U.S. Bankruptcy Court.

**File the _original_….(select only one)**

**For a Chapter 11 case filed in Portland, OR:**

United States Bankruptcy Court
1001 SW 5th Avenue, 7th floor
Portland, OR  97204

**For a Chapter 11 case filed in Eugene, OR:**

United States Bankruptcy Court
405 East 8th Avenue, Suite 2600
Eugene, OR  97401

**CERTIFICATION:  The undersigned certifies that copies of this report and supporting documents have been served upon each of the following persons in this case:  U.S. Trustee; the chairperson of each official committee of creditors or equity security holders and the attorney(s) for each such committee; the debtor and the debtor's attorney; and the trustee and the trustee's attorney, if applicable.**

/s/ Timothy A. Solomon                                        4/21/2020

BY:_____          DATE:_____

TITLE:__Counsel to Debtor_____          PHONE NUMBER:_971-436-0194_____

**Send U.S. Trustee's _copy_ to:  (select only one)**

**For a Chapter 11 case filed in Portland, OR:**

Office of the United States Trustee
620 SW Main Street, Suite 213
Portland, OR  97205

**For a Chapter 11 case filed in Eugene, OR:**

Office of the United States Trustee
405 East 8th Avenue, Suite 1100
Eugene, OR  97401

| Description | Per. Balance Actual | Prior Mo. Balance | Change from Last Period |
|---|---|---|---|
| ASSETS | | | |
| CASH | | | |
| COLUMBIA BANK - CHECKING | 0 | 0 | 0 |
| COLUMBIA BANK - WIRE | 0 | 0 | 0 |
| COLUMBIA BANK - MERCHANT | 0 | 0 | 0 |
| US BANK CHECKING | 0 | 0 | 0 |
| SUMMIT BANK CHECKING | 0 | 0 | 0 |
| PAYPAL CASH | 0 | 0 | 0 |
| WELLS FARGO BLOCKED ACCT | 0 | 0 | 0 |
| SUMMIT DIP11 BANK CHECKING | 381,523 | 319,409 | 62,114 |
| UNDEPOSITED FUNDS | 0 | 0 | 0 |
| PETTY CASH | 2,313 | 2,313 | 0 |
| TOTAL CASH | 383,836 | 321,721 | 62,114 |
| | | | |
| ACCOUNTS RECEIVABLE (A/R) | 337,704 | 366,579 | 28,875- |
| BAD DEBT ALLOWANCE | 20,000- | 20,000- | 0 |
| SHAREHOLDER RECEIVABLE | 23,353 | 23,353 | 0 |
| RELATED PARTY REC - JERID | 120,589 | 120,589 | 0 |
| PREPAID EXPENSES | 174,576 | 174,576 | 0 |
| DEPOSIT | 1,252 | 30,784 | 29,532- |
| EMPLOYEE LOAN - DRAWS | 2,567- | 2,567- | 0 |
| DUE TO/FROM HOT TECH | 50 | 50 | 0 |
| TOTAL RECEIVABLES | 634,957 | 693,364 | 58,407- |
| | | | |
| INVENTORY | | | |
| FINISHED GOODS INVENTORY | 181- | 181- | 0 |
| RAW MATERIALS - INGREDIENTS | 0 | 0 | 0 |
| RAW MATERIALS - NON FOOD | 0 | 0 | 0 |
| INTRANSIT INVENTORY | 0 | 0 | 0 |
| TOTAL INVENTORY | 181- | 181- | 0 |
| TOTAL CURRENT ASSETS | 1,018,612 | 1,014,905 | 3,707 |
| | | | |
| FIXED ASSETS | 0 | 0 | 0 |
| INTANGIBLES | 0 | 0 | 0 |
| TOTAL ASSETS | 1,018,612 | 1,014,905 | 3,707 |

Case 19-62049-tmr11   Doc 108   Filed 04/21/20

MARCH 2020

| Description | Per. Balance Actual | Prior Mo. Balance | Change from Last Period |
|---|---|---|---|
| **Liabilities:** | | | |
| COLUMBIA BANK - LOC 0390 | 0 | 0 | 0 |
| BULGE LOC | 946,500 | 946,500 | 0 |
| CELTIC OPERATING LOC | 153,643 | 153,643 | 0 |
| ACCOUNTS PAYABLE | 2,446,405 | 2,446,377 | 28 |
| VOUCHERS PAYABLE | 60,837 | 60,837 | 0 |
| SUSPENSE ACCT | 500,281 | 500,281 | 0 |
| CASH OVERDRAFT | 28,490 | 28,490 | 0 |
| 4 HIM AMEX | 24- | 24- | 0 |
| 4 HIM VISA | 234- | 234- | 0 |
| DISTRIBUTIONS PAYABLE | 0 | 0 | 0 |
| JONES FAMILY LOAN | 1,350,000 | 1,350,000 | 0 |
| TILLER LOAN PAYABLE | 150,000 | 150,000 | 0 |
| LINIEX LOAN PAYABLE | 880,000 | 880,000 | 0 |
| ON DECK LOAN | 241,830 | 241,830 | 0 |
| KNIGHT CAPITAL LOAN | 5,469- | 5,469- | 0 |
| HOP CAPITAL LOAN | 40,269 | 40,269 | 0 |
| WG CAPITAL LOAN | 125,408 | 125,408 | 0 |
| WORLDWIDE CAPITAL LOAN | 59,650 | 59,650 | 0 |
| PRIVATE LOAN | 400,000 | 400,000 | 0 |
| NOTE PAYABLE - JERRY | 260,000 | 260,000 | 0 |
| NOTE PAYABLE - EGBERT | 126,192 | 126,192 | 0 |
| ACCRUED EXPENSES | 72,447 | 72,671 | 224- |
| VACATION PAYABLE | 0 | 0 | 0 |
| ACCRUED PAYROLL | 217,602 | 217,602 | 0 |
| ACCRUED INTEREST | 0 | 0 | 0 |
| TOTAL CURRENT LIABILITIES | 8,053,826 | 8,054,022 | 196- |
| CELTIC EQUIPMENT LOAN | 0 | 0 | 0 |
| COLUMBIA EQUIPMENT LOAN - 0401 | 0 | 0 | 0 |
| SELCO LOAN | 0 | 0 | 0 |
| CONSTRUCTION LOAN | 0 | 0 | 0 |
| CAPITAL LEASE - WELLS FARGO | 0 | 0 | 0 |
| STATE OF OREGON EQUIPMENT LOAN | 0 | 0 | 0 |
| COLUMBIA BANK - EQPT LOAN 0389 | 0 | 0 | 0 |
| EQUIPMENT LOAN - 0423 | 0 | 0 | 0 |
| REAL ESTATE LOAN - 0424 | 0 | 0 | 0 |
| REAL ESTATE LOAN - 0440 | 0 | 0 | 0 |
| MASALA POP LOAN | 0 | 0 | 0 |
| JOLLY TIME LOAN | 0 | 0 | 0 |

Case 19-62049-tmr11    Doc 108    Filed 04/21/20

4 HIM FOOD GROUP LLC
MARCH 2020

| Description | Per. Balance Actual | Prior Mo. Balance | Change from Last Period |
|---|---|---|---|
| 2 LORIS NOTE PAYABLE | 0 | 0 | 0 |
| NOTE PAYABLE - POPCHIPS | 0 | 0 | 0 |
| RELATED PARTY DEBT | 774,625 | 774,625 | 0 |
| TOTAL LONG TERM DEBT | 774,625 | 774,625 | 0 |
| CURRENT EARNINGS | 8,678- | 12,582- | 3,903 |
| CAPITAL STOCK | 2,572,228 | 2,572,228 | 0 |
| DISTRIBUTIONS | 1,152- | 1,152- | 0 |
| RETAINED EARNINGS | 10,372,237- | 10,372,237- | 0 |
| TOTAL LIABILITIES & RETAINED E | 1,018,612 | 1,014,905 | 3,707 |

Cosmos Creations
MARCH 2020

| Description | YTD Actual | Change from Last Period |
|---|---|---|
| Revenue | | |
| Gross sales | 26- | 0 |
| Sales credits | 14,986 | 4,744 |
| | ------------ | ------------ |
| Net sales | 15,012- | 4,744- |
| | ------------ | ------------ |
| COST OF GOODS SOLD | 0 | 0 |
| INVENTORY ADJUSTMENT | 181 | 0 |
| PACKAGING MATERIALS | 0 | 0 |
| FREIGHT OUT | 0 | 0 |
| FREIGHT IN | 19 | 0 |
| PURCHASE PRICE VARIANCE | 0 | 0 |
| PHYSICAL INVENTORY VARIANCE | 0 | 0 |
| PRODUCTION VARIANCE | 0 | 0 |
| STANDARD COSTING ADJUSTMENT | 0 | 0 |
| SHIPPING CLEARING ACCOUNT | 0 | 0 |
| PRODUCTION CLEARING ACCOUNT | 0 | 0 |
| INVENTORY TRANSFER ACCOUNT | 0 | 0 |
| | ------------ | ------------ |
| Gross Profit | 15,211- | 4,744- |
| | ------------ | ------------ |
| Wages | 0 | 0 |
| Payroll expenses | 0 | 0 |
| Freight in | 0 | 0 |
| Commissions | 449- | 224- |
| Club marketing | 0 | 0 |
| MARKETING | 0 | 0 |
| ADVERTISING | 208 | 208 |
| SPONSORSHIPS | 0 | 0 |
| COSMOS BELLOTTI | 0 | 0 |
| MARKETING - INTERNATIONAL | 0 | 0 |
| SAMPLING - DIRECT | 0 | 0 |
| SAMPLING - MARKETING | 0 | 0 |
| TRADE SHOW EXPENSE | 0 | 0 |
| TRAILER EVENTS | 0 | 0 |
| DONATION | 0 | 0 |
| SALES EXPENSES | 0 | 0 |
| Travel and meals | 0 | 0 |
| Insurance | 15,222- | 8,659- |
| Office expenses | 85 | 0 |
| Vehicle expenses | 857 | 0 |
| MAINTENANCE SUPPLIES | 28 | 28 |
| PRODUCTION SUPPLIES | 495 | 0 |
| QUALITY SUPPLIES | 0 | 0 |
| SHOP SUPPLIES | 18 | 0 |
| WAREHOUSE SUPPLIES | 0 | 0 |
| REPAIR & MAINTENANCE | 98 | 0 |
| Rent | 0 | 0 |
| Utilities | 3,092 | 0 |
| Taxes | 0 | 0 |
| Fees and licenses | 4,313 | 0 |
| Contractors | 0 | 0 |
| Professional services | 0 | 0 |
| Research and development | 0 | 0 |

Page:    1

Cosmos Creations
MARCH 2020

| Description | YTD Actual | Change from Last Period |
|---|---|---|
| Bad debt expense | 0 | 0 |
| Miscellaneous | 0 | 0 |
| Depreciation | 0 | 0 |
| Interest | 0 | 0 |
| Total expenses | 6,476 | 8,647 |
| Other income/expenses | 57 | 0 |
| Net income | 8,678- | 3,903 |

Page:    2

Case 19-62049-tmr11    Doc 108    Filed 04/21/20

**4 HIM FOOD GROUP, LLC**
**SUMMIT DIP ACCT -MAR 2020**
Reconciliation

|  |  |  | Per Bank |  | Per GL |
|---|---|---|---|---|---|
| **ACCT** | **9507** | Bank Bal | 385,101.94 | GL Balance | 381,545.66 |
|  |  | add: Dep in transit |  | add: |  |
|  |  | less: open items | (3,556.28) | less: |  |
| Open Items |  | Balance | 381,545.66 | Balance | 381,545.66 |
|  | Checks Outstanding |  |  |  |  |
|  | Outstanding Adjustments | 3556.28 |  |  |  |

Discrepency and action

Outstanding adjustments seems to be the
accumulated errors of force balancing, voids not entered,
and payroll mistakes for the years 2016-2019

 **SUMMIT**BANK

**RETURN SERVICE REQUESTED**

>000811 4098502 0001 092348 10Z

4 HIM FOOD GROUP LLC
COSMOS CREATIONS
CHAPTER 11 DEBTOR IN POSSESSION
395 E 1ST AVE
JUNCTION CITY OR 97448-1403

| Managing Your Accounts | |
|---|---|
| 🏛 Office Address | 96 East Broadway<br>Eugene, OR 97401 |
| ▢ Phone | (541) 684-7500 |
| ▢ Toll Free | (877) 566-5544 |
| 💻 Online | sbko.bank |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS INTEREST | XXXXXXXX9507 | $385,101.94 |

## BUSINESS INTEREST-XXXXXXXX9507

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 02/29/2020 | Beginning Balance | $329,805.04 |
| | 13 Credit(s) This Period | $72,491.79 |
| | 5 Debit(s) This Period | $17,194.89 |
| 03/31/2020 | Ending Balance | $385,101.94 |

### Interest Summary

| Description | Amount |
|---|---|
| Annual Percentage Yield Earned | 0.07% |
| Interest Days | 32 |
| Interest Earned | $22.90 |
| Interest Paid This Period | $22.90 |
| Interest Paid Year-to-Date | $79.75 |
| Average Ledger Balance | $352,705.71 |
| Average Available Balance | $0.00 |

### Deposits

| Date | Description | Amount |
|---|---|---|
| 03/05/2020 | DEPOSIT | $1,143.71 |
| 03/10/2020 | DEPOSIT | $7,515.00 |
| 03/10/2020 | DEPOSIT | $29,532.00 |
| 03/20/2020 | DEPOSIT | $1,052.53 |
| 03/30/2020 | DEPOSIT | $22,870.85 |

### Electronic Credits

| Date | Description | Amount |
|---|---|---|
| 03/04/2020 | TJXCOMPANIES,INC ACCTS PAY 6897902 | $168.00 |
| 03/05/2020 | TJXCOMPANIES,INC ACCTS PAY 6897902 | $1,872.00 |
| 03/06/2020 | TJXCOMPANIES,INC ACCTS PAY 6897902 | $1,110.00 |
| 03/09/2020 | TJXCOMPANIES,INC ACCTS PAY 6897902 | $1,770.00 |
| 03/16/2020 | TJXCOMPANIES,INC ACCTS PAY 6897902 | $3,628.80 |
| 03/17/2020 | TJXCOMPANIES,INC ACCTS PAY 6897902 | $475.20 |
| 03/19/2020 | TJXCOMPANIES,INC ACCTS PAY 6897902 | $1,330.80 |

### Other Credits

| Date | Description | Amount |
|---|---|---|
| 03/31/2020 | INTEREST ~ADD 5/2~ | $22.90 |

### Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 828 | 03/02/2020 | $2,526.70 | 829 | 03/02/2020 | $4,313.39 | 831* | 03/10/2020 | $4,920.00 |

*FRED CHECK TO:*
*US. TRUSTEE*

 Member **FDIC**   EQUAL OPPORTUNITY LENDER

## BUSINESS INTEREST-XXXXXXXX9507 (continued)

### Checks Cleared (continued)

| Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|
| 835* | 03/19/2020 | $4,104.00 | 836 | 03/23/2020 | $1,330.80 |

* Indicates skipped check number

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 03/02/2020 | $322,964.95 | 03/10/2020 | $361,155.66 | 03/23/2020 | $362,208.19 |
| 03/04/2020 | $323,132.95 | 03/16/2020 | $364,784.46 | 03/30/2020 | $385,079.04 |
| 03/05/2020 | $326,148.66 | 03/17/2020 | $365,259.66 | 03/31/2020 | $385,101.94 |
| 03/06/2020 | $327,258.66 | 03/19/2020 | $362,486.46 | | |
| 03/09/2020 | $329,028.66 | 03/20/2020 | $363,538.99 | | |





#0828     03/02     $2,526.70



#0829     03/02     $4,313.39



#0831     03/10     $4,920.00



#0835     03/19     $4,104.00



#0836     03/23     $1,330.80

021158 1221068 0000000 042031 084062 01/02

Case 19-62049-mr11    Doc 108    Filed 04/21/20

DETAIL TRIAL BALANCE AS OF 03/31/2020     4 HIM FOOD GROUP

| Year/Prd | Reference ID | Eff Date | Src | Vendor | Description4 | Bill to | Bill to Name | Customer | Customer Name | Voucher | Doc ID | Item | Beg Balance | Debits | Column1 | Ending Balance | Invoice | Reference | Note | Cash Batch |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2020/03 | 0 | | | | Beginning Balanc | | | | | 0 | | | 319408.67 | 0 | | 0 | | | | 0 |
| 2020/03 | NA20200303-DL | 20200303 NA | | | 25066 | | | | | 0 | 5327 | | 0 | 1143.71 | | 0 | | | | 0 |
| 2020/03 | NA20200304-DL | 20200304 NA | | | TJX 50188 | | | | | 0 | 5329 | | 0 | 168 | | 0 | | | | 0 |
| 2020/03 | NA20200305-DL | 20200305 NA | | | TJX 50189 | | | | | 0 | 5330 | | 0 | 1872 | | 0 | | | | 0 |
| 2020/03 | NA20200306-EL | 20200306 NA | | | TJX 50210 | | | | | 0 | 5331 | | 0 | 1110 | | 0 | | | | 0 |
| 2020/03 | AP20200309-DL | 20200309 AP | | 1927 | JUANITAS SNACK! | | | | | 25087 | 0 | | 0 | 0 | -4970 | 0 | 20200309 | | JUANITA'S INVOICE! | 0 |
| 2020/03 | NA20200309-DL | 20200309 NA | | | TJX INV 50211 | | | | | 0 | 5332 | | 0 | 1770 | | 0 | | | | 0 |
| 2020/03 | NA20200309-DL | 20200309 NA | | | WORKERS COMP | | | | | 0 | 5333 | | 0 | 29532 | | 0 | | | | 0 |
| 2020/03 | NA20200309-DL | 20200309 NA | | | 4930296674 | | | | | 0 | 5334 | | 0 | 7515 | | 0 | | | | 0 |
| 2020/03 | AP20200316-DL | 20200316 AP | | 1927 | JUANITAS SNACK! | | | | | 25088 | 0 | | 0 | 0 | -3628.8 | 0 | 20200316 | TJX INVOICE-JL | PAID TO WRONG B/ | 0 |
| 2020/03 | AP20200316-DL | 20200316 AP | | 1927 | JUANITAS SNACK! | | | | | 25088 | 0 | | 0 | 3628.8 | 0 | 0 | 20200316 | TJX INVOICE-JL | PAID TO WRONG B/ | 0 |
| 2020/03 | AP20200316-DL | 20200316 AP | | 1927 | JUANITAS SNACK! | | | | | 25088 | 0 | | 0 | 0 | -3628.8 | 0 | 20200316 | TJX INVOICE-JL | PAID TO WRONG B/ | 0 |
| 2020/03 | AP20200316-DL | 20200316 AP | | 1927 | JUANITAS SNACK! | | | | | 25088 | 0 | | 0 | 3628.8 | 0 | 0 | 20200316 | TJX INVOICE-JL | PAID TO WRONG B/ | 0 |
| 2020/03 | AP20200316-DL | 20200316 AP | | 1927 | JUANITAS SNACK! | | | | | 25090 | 0 | | 0 | 0 | -3628.8 | 0 | 20200317 | TJX INVOICE | | 0 |
| 2020/03 | NA20200316-DL | 20200316 NA | | | 1720865 | | | | | 0 | 5335 | | 0 | 3628.8 | | 0 | | | | 0 |
| 2020/03 | NA20200317-DL | 20200317 NA | | | 1721970 | | | | | 0 | 5336 | | 0 | 475.2 | | 0 | | | | 0 |
| 2020/03 | AP20200319-DL | 20200319 AP | | 1927 | JUANITAS SNACK! | | | | | 25091 | 0 | | 0 | 0 | -1330.8 | 0 | 20200319 | TJX PAID WRO | | 0 |
| 2020/03 | NA20200319-DL | 20200319 NA | | | JSF TJX INV 5040 | | | | | 0 | 5337 | | 0 | 1330.8 | | 0 | | | | 0 |
| 2020/03 | AR20200320-DL | 20200320 AR | | | 10050 DPI SPECIALTY FC | | 10085 | DPI SPCLTY FOODS M | | 0 | 36823 | | 0 | 0 | -17.48 | 0 | CLAMA180! | | PM: WEIS MARKETS | 2577 |
| 2020/03 | AR20200320-DL | 20200320 AR | | | 10050 DPI SPECIALTY FC | | 10085 | DPI SPCLTY FOODS M | | 0 | 36824 | | 0 | 0 | -13.2 | 0 | CLAMA179! | | PM: WEIS ISE PROG | 2577 |
| 2020/03 | AR20200320-DL | 20200320 AR | | | 10050 DPI SPECIALTY FC | | 10085 | DPI SPCLTY FOODS M | | 0 | 36826 | | 0 | 0 | -261.12 | 0 | CLAMA178! | | PM: WEIS MARKETS | 2577 |
| 2020/03 | AR20200320-DL | 20200320 AR | | | 10050 DPI SPECIALTY FC | | 10085 | DPI SPCLTY FOODS M | | 0 | 36852 | | 0 | 0 | -43.7 | 0 | CLAMA180. | | PM: WEIS JOINT BU | 2577 |
| 2020/03 | AR20200320-DL | 20200320 AR | | | 10050 DPI SPECIALTY FC | | 10085 | DPI SPCLTY FOODS M | | 0 | 36853 | | 0 | 0 | -18.86 | 0 | CLAMA179! | | PM: WEIS MARKETS | 2577 |
| 2020/03 | AR20200320-DL | 20200320 AR | | | 10050 DPI SPECIALTY FC | | 10085 | DPI SPCLTY FOODS M | | 0 | 36854 | | 0 | 0 | -12.24 | 0 | CLAMA179! | | PM: WEIS MARKETS | 2577 |
| 2020/03 | AR20200320-DL | 20200320 AR | | | 10050 DPI SPECIALTY FC | | 10087 | DPI NW EAST BLDG | | 0 | 32801 | | 0 | 979.2 | 0 | 0 | 32801 | | ***PURGE*** | 2577 |
| 2020/03 | AR20200320-DL | 20200320 AR | | | 10050 DPI SPECIALTY FC | | 10087 | DPI NW EAST BLDG | | 0 | 33460 | | 0 | 244.8 | 0 | 0 | 33460 | | ***PURGE*** | 2577 |
| 2020/03 | AR20200320-DL | 20200320 AR | | | 10050 DPI SPECIALTY FC | | 10087 | DPI NW EAST BLDG | | 0 | 33737 | | 0 | 408 | 0 | 0 | 33737 | | ***PURGE*** | 2577 |
| 2020/03 | AR20200320-DL | 20200320 AR | | | 10050 DPI SPECIALTY FC | | 10087 | DPI NW EAST BLDG | | 0 | 34188 | | 0 | 1142.4 | 0 | 0 | 34188 | | ***PURGE*** | 2577 |
| 2020/03 | AR20200320-DL | 20200320 AR | | | 10050 DPI SPECIALTY FC | | 10087 | DPI NW EAST BLDG | | 0 | 34989 | | 0 | 7856 | 0 | 0 | 34989 | | ***PURGE*** | 2577 |
| 2020/03 | AR20200320-DL | 20200320 AR | | | 10050 DPI SPECIALTY FC | | 10087 | DPI NW EAST BLDG | | 0 | 35772 | | 0 | 979.2 | 0 | 0 | 35772 | | ***PURGE*** | 2577 |
| 2020/03 | AR20200320-DL | 20200320 AR | | | 10050 DPI SPECIALTY FC | | 10087 | DPI NW EAST BLDG | | 0 | 36513 | | 0 | 2265.6 | 0 | 0 | 36513 | | DPI UNPAID INV RE | 2577 |
| 2020/03 | AR20200320-DL | 20200320 AR | | | 10050 DPI SPECIALTY FC | | 10087 | DPI NW EAST BLDG | | 0 | 36825 | | 0 | 0 | -122.71 | 0 | CLANW181 | | SC: KROGER SCANN | 2577 |
| 2020/03 | AR20200320-DL | 20200320 AR | | | 10050 DPI SPECIALTY FC | | 10087 | DPI NW EAST BLDG | | 0 | 36827 | | 0 | 0 | -6.82 | 0 | CLAWE179! | | CUSTOMER RESET/I | 2577 |
| 2020/03 | AR20200320-DL | 20200320 AR | | | 10050 DPI SPECIALTY FC | | 10087 | DPI NW EAST BLDG | | 0 | 36828 | | 0 | 0 | -8.46 | 0 | CLANW194 | | SC: KROGER SCANN | 2577 |
| 2020/03 | AR20200320-DL | 20200320 AR | | | 10050 DPI SPECIALTY FC | | 10087 | DPI NW EAST BLDG | | 0 | 36830 | | 0 | 0 | -86.8 | 0 | CLANW182 | | CH: KROGER DISCO! | 2577 |
| 2020/03 | AR20200320-DL | 20200320 AR | | | 10050 DPI SPECIALTY FC | | 10087 | DPI NW EAST BLDG | | 0 | 36832 | | 0 | 0 | -16.92 | 0 | CLANW183 | | SC: KROGER SCANN | 2577 |
| 2020/03 | AR20200320-DL | 20200320 AR | | | 10050 DPI SPECIALTY FC | | 10087 | DPI NW EAST BLDG | | 0 | 36834 | | 0 | 0 | -77 | 0 | CLANW182 | | CH: KROGER DISCO! | 2577 |
| 2020/03 | AR20200320-DL | 20200320 AR | | | 10050 DPI SPECIALTY FC | | 10087 | DPI NW EAST BLDG | | 0 | 36835 | | 0 | 0 | -93.8 | 0 | CLANW182 | | CH: KROGER DISCO! | 2577 |
| 2020/03 | AR20200320-DL | 20200320 AR | | | 10050 DPI SPECIALTY FC | | 10087 | DPI NW EAST BLDG | | 0 | 36836 | | 0 | 0 | -8.46 | 0 | CLANW191 | | SC: KROGER SCANN | 2577 |
| 2020/03 | AR20200320-DL | 20200320 AR | | | 10050 DPI SPECIALTY FC | | 10087 | DPI NW EAST BLDG | | 0 | 36838 | | 0 | 0 | -8.46 | 0 | CLANW192 | | SC: KROGER SCANN | 2577 |
| 2020/03 | AR20200320-DL | 20200320 AR | | | 10050 DPI SPECIALTY FC | | 10087 | DPI NW EAST BLDG | | 0 | 36840 | | 0 | 0 | -297.6 | 0 | CLANW190 | | PR: COST DIFFEREN | 2577 |
| 2020/03 | AR20200320-DL | 20200320 AR | | | 10050 DPI SPECIALTY FC | | 10087 | DPI NW EAST BLDG | | 0 | 36841 | | 0 | 0 | -8.46 | 0 | CLANW187 | | SC: KROGER SCANN | 2577 |
| 2020/03 | AR20200320-DL | 20200320 AR | | | 10050 DPI SPECIALTY FC | | 10087 | DPI NW EAST BLDG | | 0 | 36842 | | 0 | 0 | -140 | 0 | CLANW182 | | CH: KROGER DISCO! | 2577 |
| 2020/03 | AR20200320-DL | 20200320 AR | | | 10050 DPI SPECIALTY FC | | 10087 | DPI NW EAST BLDG | | 0 | 36843 | | 0 | 0 | -29.4 | 0 | CLANW183 | | CH: KROGER DISCO! | 2577 |
| 2020/03 | AR20200320-DL | 20200320 AR | | | 10050 DPI SPECIALTY FC | | 10087 | DPI NW EAST BLDG | | 0 | 36844 | | 0 | 0 | -193.5 | 0 | CLANW194 | | CH: KROGER DISCO! | 2577 |
| 2020/03 | AR20200320-DL | 20200320 AR | | | 10050 DPI SPECIALTY FC | | 10087 | DPI NW EAST BLDG | | 0 | 36846 | | 0 | 0 | -8.46 | 0 | CLANW194 | | SC: KROGER SCANN | 2577 |
| 2020/03 | AR20200320-DL | 20200320 AR | | | 10050 DPI SPECIALTY FC | | 10087 | DPI NW EAST BLDG | | 0 | 36847 | | 0 | 0 | -943.7 | 0 | CLANW181 | | CH: KROGER AUDIT | 2577 |
| 2020/03 | AR20200320-DL | 20200320 AR | | | 10050 DPI SPECIALTY FC | | 10087 | DPI NW EAST BLDG | | 0 | 36848 | | 0 | 0 | -8.46 | 0 | CLANW184 | | SC: KROGER SCANN | 2577 |
| 2020/03 | AR20200320-DL | 20200320 AR | | | 10050 DPI SPECIALTY FC | | 10087 | DPI NW EAST BLDG | | 0 | 36849 | | 0 | 0 | -8.46 | 0 | CLANW186 | | SC: KROGER SCANN | 2577 |
| 2020/03 | AR20200320-DL | 20200320 AR | | | 10050 DPI SPECIALTY FC | | 10087 | DPI NW EAST BLDG | | 0 | 36850 | | 0 | 0 | -16.92 | 0 | CLANW189 | | SC: KROGER SCANN | 2577 |
| 2020/03 | AR20200320-DL | 20200320 AR | | | 10050 DPI SPECIALTY FC | | 10087 | DPI NW EAST BLDG | | 0 | 36851 | | 0 | 0 | -1833.04 | 0 | CLANW177 | | RT: RETURN TO VEN | 2577 |
| 2020/03 | AR20200320-DL | 20200320 AR | | | 10050 DPI SPECIALTY FC | | 10087 | DPI NW EAST BLDG | | 0 | 36855 | | 0 | 0 | -24.48 | 0 | 35772DED | | MK: MARKETING & | 2577 |
| 2020/03 | AR20200320-DL | 20200320 AR | | | 10050 DPI SPECIALTY FC | | 10087 | DPI NW EAST BLDG | | 0 | 36856 | | 0 | 0 | -71.4 | 0 | 34989DED | | MK: MARKETING & | 2577 |
| 2020/03 | AR20200320-DL | 20200320 AR | | | 10050 DPI SPECIALTY FC | | 10087 | DPI NW EAST BLDG | | 0 | 36857 | | 0 | 0 | -56.64 | 0 | 36513DED | | MK: MARKETING & | 2577 |
| 2020/03 | AR20200320-DL | 20200320 AR | | | 10050 DPI SPECIALTY FC | | 10087 | DPI NW EAST BLDG | | 0 | 36859 | | 0 | 0 | -22.84 | 0 | 34188DED | | MK: MARKETING & | 2577 |
| 2020/03 | AR20200320-DL | 20200320 AR | | | 10050 DPI SPECIALTY FC | | 10087 | DPI NW EAST BLDG | | 0 | 36860 | | 0 | 0 | -4.9 | 0 | 33460DED | | MK: MARKETING & | 2577 |
| 2020/03 | AR20200320-DL | 20200320 AR | | | 10050 DPI SPECIALTY FC | | 10087 | DPI NW EAST BLDG | | 0 | 36861 | | 0 | 0 | -8.16 | 0 | 33737DED | | MK: MARKETING & | 2577 |
| 2020/03 | AR20200320-DL | 20200320 AR | | | 10050 DPI SPECIALTY FC | | 10087 | DPI NW EAST BLDG | | 0 | 36829 | | 0 | 0 | -19.58 | 0 | 32801DED | | MK: MARKETING & | 2577 |
| 2020/03 | AR20200320-DL | 20200320 AR | | | 10050 DPI SPECIALTY FC | | 10351 | DPI WE ROCKEFELLER | | 0 | 36831 | | 0 | 0 | -4.8 | 0 | CLAWE192! | | PM: SUPER A FOOD | 2577 |
| 2020/03 | AR20200320-DL | 20200320 AR | | | 10050 DPI SPECIALTY FC | | 10351 | DPI WE ROCKEFELLER | | 0 | 36833 | | 0 | 0 | -9.6 | 0 | CLAWE190! | | PM: SUPER A FOOD | 2577 |
| 2020/03 | AR20200320-DL | 20200320 AR | | | 10050 DPI SPECIALTY FC | | 10351 | DPI WE ROCKEFELLER | | 0 | 36837 | | 0 | 0 | -105.92 | 0 | CLAWE189! | | PL: NEW STORE/ITE | 2577 |
| 2020/03 | AR20200320-DL | 20200320 AR | | | 10050 DPI SPECIALTY FC | | 10351 | DPI WE ROCKEFELLER | | 0 | 36839 | | 0 | 0 | -3000 | 0 | CLAWE190! | | PM: SUPER A FOOD | 2577 |
| 2020/03 | AR20200320-DL | 20200320 AR | | | 10050 DPI SPECIALTY FC | | 10351 | DPI WE ROCKEFELLER | | 0 | 36845 | | 0 | 0 | -157.68 | 0 | CLAWE190! | | PM: SUPER A FOOD | 2577 |
| 2020/03 | AR20200330-DL | 20200330 AR | | | 10184 VICTORY WHOLE | | 10335 | VICTORY WHOLESALE | | 0 | 36380 | | 0 | 22870.85 | | 0 | 36380 | | Pmt Req Sent 12/2 | 2578 |
| 2020/03 | CASH | 20200331 GL | | | TO RCRD BANK IN | | | | | 0 | 11893 | | 0 | 22.9 | | 381545.66 | | | | 0 |

OUTSTANDING ADJ'S & CORRECTIONS FROM FEB 2020     3556.28

Case 19-62049-tmr11   Doc 108   Filed 04/21/20

| Bill To | Name | Eff Date | Invoice # | Customer PO# | Deduct Ref | Original Amt | Balance Due | Terms Description | Due Date | Dispute C | Current | > 30 Days | > 60 Days | > 90 Days | > 120 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10017 | TJX COMP/ | 6/10/2016 | 21942 | 10-392036, DEPT 5 | | 895.5 | 234 | NET 30 | 7/10/2016 | | 0 | 0 | 0 | 0 | 234 |
| 10017 | TJX COMP/ | 6/10/2016 | 21943 | 40-392036, DEPT 5 | | 1278 | 306 | NET 30 | 7/10/2016 | | 0 | 0 | 0 | 0 | 306 |
| 10017 | TJX COMP/ | 6/10/2016 | 21944 | 50-392036, DEPT 5 | | 2272.5 | 540 | NET 30 | 7/10/2016 | | 0 | 0 | 0 | 0 | 540 |
| 10017 | TJX COMP/ | 6/10/2016 | 21945 | 70-392036, DEPT 5 | | 1854 | 438 | NET 30 | 7/10/2016 | | 0 | 0 | 0 | 0 | 438 |
| 10128 | C&S WHOL | 6/28/2016 | 22055 | 888515 | | 2781.6 | 632.8 | 2% 10 NET 30 | 6/28/2016 | | 0 | 0 | 0 | 0 | 632.8 |
| 10017 | TJX COMP/ | 7/5/2016 | 22078 | 10-400785, DEPT 5 | | 288 | 96 | NET 30 | 8/4/2016 | | 0 | 0 | 0 | 0 | 96 |
| 10017 | TJX COMP/ | 7/5/2016 | 22079 | 40-400785, DEPT 5 | | 1890 | 504 | NET 30 | 8/4/2016 | | 0 | 0 | 0 | 0 | 504 |
| 10017 | TJX COMP/ | 7/5/2016 | 22080 | 50-400785, DEPT 5 | | 2844 | 762 | NET 30 | 8/4/2016 | | 0 | 0 | 0 | 0 | 762 |
| 10017 | TJX COMP/ | 7/5/2016 | 22081 | 70-400785, DEPT 5 | | 2160 | 588 | NET 30 | 8/4/2016 | | 0 | 0 | 0 | 0 | 588 |
| 10017 | TJX COMP/ | 7/27/2016 | 22223 | 10-405885, DEPT 5 | | 1818 | 486 | NET 30 | 8/26/2016 | | 0 | 0 | 0 | 0 | 486 |
| 10017 | TJX COMP/ | 7/27/2016 | 22224 | 50-405885, DEPT 5 | | 1674 | 462 | NET 30 | 8/26/2016 | | 0 | 0 | 0 | 0 | 462 |
| 10128 | C&S WHOL | 8/1/2016 | 22263 | 888594 | | 6885.6 | 2749.53 | 2% 10 NET 30 | 8/1/2016 | | 0 | 0 | 0 | 0 | 2749.53 |
| 10017 | TJX COMP/ | 8/1/2016 | 22236 | 40-405885, DEPT 5 | | 1098 | 300 | NET 30 | 8/31/2016 | | 0 | 0 | 0 | 0 | 300 |
| 10017 | TJX COMP/ | 8/1/2016 | 22237 | 70-405885, DEPT 5 | | 2610 | 702 | NET 30 | 8/31/2016 | | 0 | 0 | 0 | 0 | 702 |
| 10017 | TJX COMP/ | 8/25/2016 | 22408 | 10-412058, DEPT 5 | | 1642 | 414 | NET 30 | 9/24/2016 | | 0 | 0 | 0 | 0 | 414 |
| 10017 | TJX COMP/ | 8/25/2016 | 22409 | 40-412058, DEPT 5 | | 2052 | 498 | NET 30 | 9/24/2016 | | 0 | 0 | 0 | 0 | 498 |
| 10017 | TJX COMP/ | 8/25/2016 | 22410 | 50-412058, DEPT 5 | | 3250 | 828 | NET 30 | 9/24/2016 | | 0 | 0 | 0 | 0 | 828 |
| 10017 | TJX COMP/ | 8/25/2016 | 22411 | 70-412058, DEPT 5 | | 3306 | 858 | NET 30 | 9/24/2016 | | 0 | 0 | 0 | 0 | 858 |
| 10128 | C&S WHOL | 9/29/2016 | 22674 | 888709 | | 4609.92 | 2206.32 | 2% 10 NET 30 | 9/29/2016 | | 0 | 0 | 0 | 0 | 2206.32 |
| 10017 | TJX COMP/ | 12/6/2016 | 23139 | 01-478144, DEPT 8 | | 684 | 684 | NET 30 | 1/5/2017 | | 0 | 0 | 0 | 0 | 684 |
| 10017 | TJX COMP/ | 12/6/2016 | 23141 | 07-478144, DEPT 8 | | 864 | 864 | NET 30 | 1/5/2017 | | 0 | 0 | 0 | 0 | 864 |
| 10017 | TJX COMP/ | 12/6/2016 | 23142 | 08-478144, DEPT 8 | | 1044 | 1044 | NET 30 | 1/5/2017 | | 0 | 0 | 0 | 0 | 1044 |
| 10128 | C&S WHOL | 2/22/2017 | 23407 | SHORT | | 0 | 290.4 | | 2/22/2017 | 1 | 0 | 0 | 0 | 0 | 290.4 |
| 10128 | C&S WHOL | 2/22/2017 | 100013 | | IQ00888466 | 0 | 150 | | 2/22/2017 | 1 | 0 | 0 | 0 | 0 | 150 |
| 10128 | C&S WHOL | 2/22/2017 | 100014 | | IQ00888466 | 0 | 150 | | 2/22/2017 | 1 | 0 | 0 | 0 | 0 | 150 |
| 10128 | C&S WHOL | 2/22/2017 | 100015 | | IQ00888466 | 0 | 150 | | 2/22/2017 | 1 | 0 | 0 | 0 | 0 | 150 |
| 10128 | C&S WHOL | 2/22/2017 | 100017 | | IQ00888466 | 0 | 20 | | 2/22/2017 | 1 | 0 | 0 | 0 | 0 | 20 |
| 10128 | C&S WHOL | 2/22/2017 | 100018 | | IQ00888846 | 0 | 150 | | 2/22/2017 | 1 | 0 | 0 | 0 | 0 | 150 |
| 10128 | C&S WHOL | 4/11/2017 | 296207888- | | 100020 | 0 | 210 | | 4/11/2017 | 1 | 0 | 0 | 0 | 0 | 210 |
| 10128 | C&S WHOL | 4/11/2017 | 100021 | | | 0 | 150 | | 4/11/2017 | 1 | 0 | 0 | 0 | 0 | 150 |
| 10128 | C&S WHOL | 4/11/2017 | 100022 | | | 0 | 150 | | 4/11/2017 | 1 | 0 | 0 | 0 | 0 | 150 |
| 10128 | C&S WHOL | 5/12/2017 | 100025 | | | 0 | 150 | | 5/12/2017 | 1 | 0 | 0 | 0 | 0 | 150 |
| 10128 | C&S WHOL | 5/12/2017 | 100026 | | | 0 | 20 | | 5/12/2017 | 1 | 0 | 0 | 0 | 0 | 20 |
| 10128 | C&S WHOL | 5/12/2017 | 100027 | | | 0 | 150 | | 5/12/2017 | 1 | 0 | 0 | 0 | 0 | 150 |
| 10128 | C&S WHOL | 5/22/2017 | 24632 | 888245 | | 2752.8 | 406.6 | 2% 10 NET 30 | 5/22/2017 | | 0 | 0 | 0 | 0 | 406.6 |
| 10128 | C&S WHOL | 6/14/2017 | 100028 | | | 0 | 150 | | 6/14/2017 | 1 | 0 | 0 | 0 | 0 | 150 |
| 10128 | C&S WHOL | 6/14/2017 | 100029 | | | 0 | 40 | | 6/14/2017 | 1 | 0 | 0 | 0 | 0 | 40 |
| 10128 | C&S WHOL | 6/14/2017 | 100031 | | | 0 | 150 | | 6/14/2017 | 1 | 0 | 0 | 0 | 0 | 150 |
| 10128 | C&S WHOL | 6/14/2017 | 100033 | | | 0 | 150 | | 6/14/2017 | 1 | 0 | 0 | 0 | 0 | 150 |
| 10017 | TJX COMP/ | 6/29/2017 | 25357 | 10-490471, DEPT 5 | | 412.2 | 232.2 | NET 30 | 7/29/2017 | | 0 | 0 | 0 | 0 | 232.2 |
| 10128 | C&S WHOL | 8/24/2017 | 26111 | 888402 | | 3189.12 | 730.72 | 2% 10 NET 30 | 8/24/2017 | | 0 | 0 | 0 | 0 | 730.72 |
| 10128 | C&S WHOL | 10/3/2017 | 127506R | | | 0 | 126.6 | | 10/3/2017 | 1 | 0 | 0 | 0 | 0 | 126.6 |
| 10128 | C&S WHOL | 10/3/2017 | 100035 | | | 0 | 150 | | 10/3/2017 | 1 | 0 | 0 | 0 | 0 | 150 |
| 10128 | C&S WHOL | 11/14/2017 | 102717 | | | 0 | 150 | | 11/14/2017 | 1 | 0 | 0 | 0 | 0 | 150 |
| 10128 | C&S WHOL | 11/14/2017 | 102317 | | | 0 | 150 | | 11/14/2017 | 1 | 0 | 0 | 0 | 0 | 150 |
| 10128 | C&S WHOL | 11/14/2017 | 694-102317 | | | 0 | 150 | | 11/14/2017 | 1 | 0 | 0 | 0 | 0 | 150 |
| 10126 | 138 FOOD! | 11/21/2017 | 27329 | 11132017 | | 2580 | 2580 | NET 30 | 12/21/2017 | | 0 | 0 | 0 | 0 | 2580 |
| 10198 | US ROUTE | 12/8/2017 | 27580 | 89039 | | 5529.6 | 5529.6 | NET 30 | 1/7/2018 | | 0 | 0 | 0 | 0 | 5529.6 |
| 10198 | US ROUTE | 12/11/2017 | 27581 | 895423 | | 1661.26 | 1661.26 | NET 30 | 1/10/2018 | | 0 | 0 | 0 | 0 | 1661.26 |
| 10198 | US ROUTE | 12/13/2017 | 27598 | SG01117 | | 13636 | 13636 | NET 30 | 1/12/2018 | | 0 | 0 | 0 | 0 | 13636 |
| 10184 | VICTORY W | 1/16/2018 | 27924 | 1815716 | | 9513.6 | 1449.6 | NET 30 | 2/15/2018 | | 0 | 0 | 0 | 0 | 1449.6 |
| 10126 | 138 FOOD! | 2/7/2018 | 28109 | 2052018 | | 1830 | 1830 | NET 30 | 3/9/2018 | | 0 | 0 | 0 | 0 | 1830 |
| 10026 | UNFI | 3/16/2018 | 28543 | 4365455 | | 612 | 612 | NET 30 | 4/15/2018 | | 0 | 0 | 0 | 0 | 612 |

Case 19-62049-tmr11    Doc 108    Filed 04/21/20

| Acct | Name | Date | Num | Invoice | Amount | Terms | Due Date | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10184 | VICTORY W | 4/18/2018 | 28901 | 1819973 | 14385.6 | 287.71 NET 30 | 6/2/2018 | | 0 | 0 | 0 | 0 | 287.71 |
| 10128 | C&S WHOL | 5/1/2018 | 100043 | | 0 | 440.64 2% 10 NET 30 | 5/31/2018 | 1 | 0 | 0 | 0 | 0 | 440.64 |
| 10128 | C&S WHOL | 5/1/2018 | 134620R | | 0 | 261.84 2% 10 NET 30 | 5/31/2018 | 1 | 0 | 0 | 0 | 0 | 261.84 |
| 10128 | C&S WHOL | 5/1/2018 | 138057R | | 0 | 114 2% 10 NET 30 | 5/31/2018 | 1 | 0 | 0 | 0 | 0 | 114 |
| 10128 | C&S WHOL | 5/1/2018 | 138058R | | 0 | 36.24 2% 10 NET 30 | 5/31/2018 | 1 | 0 | 0 | 0 | 0 | 36.24 |
| 10128 | C&S WHOL | 5/1/2018 | IQ00888823 | | 0 | 20 2% 10 NET 30 | 5/31/2018 | 1 | 0 | 0 | 0 | 0 | 20 |
| 10128 | C&S WHOL | 5/1/2018 | IQ888823 | | 0 | 80 2% 10 NET 30 | 5/31/2018 | 1 | 0 | 0 | 0 | 0 | 80 |
| 10128 | C&S WHOL | 5/1/2018 | NSG042018 | | 0 | 99.1 2% 10 NET 30 | 5/31/2018 | 1 | 0 | 0 | 0 | 0 | 99.1 |
| 10123 | HERE TOD | 5/8/2018 | 29073 16126-00 | | 7881.6 | 7881.6 NET 30 | 6/7/2018 | | 0 | 0 | 0 | 0 | 7881.6 |
| 10026 | UNFI | 6/1/2018 | 29532 | 4471822 | 8160 | -7996.8 NET 30 | 7/1/2018 | | 0 | 0 | 0 | 0 | -7996.8 |
| 10026 | UNFI | 6/22/2018 | 29837 | 4498829 | 371.28 | -36.72 NET 30 | 7/22/2018 | | 0 | 0 | 0 | 0 | -36.72 |
| 10221 | EVERS HEI | 6/26/2018 | 29868 | 713744 | 2138.4 | 1726.02 NET 30 | 7/26/2018 | | 0 | 0 | 0 | 0 | 1726.02 |
| 10184 | VICTORY W | 6/27/2018 | 29891 | 1823445 | 6336 | 126.72 NET 30 | 7/27/2018 | | 0 | 0 | 0 | 0 | 126.72 |
| 10128 | C&S WHOL | 7/11/2018 | 30065 | 888373 | 2780.4 | 303.36 2% 10 NET 30 | 8/10/2018 | | 0 | 0 | 0 | 0 | 303.36 |
| 10128 | C&S WHOL | 7/13/2018 | 129148888- | | 0 | 461.52 2% 10 NET 30 | 8/12/2018 | 1 | 0 | 0 | 0 | 0 | 461.52 |
| 10184 | VICTORY W | 8/1/2018 | 30341 | 1825082 | 23976 | 479.52 NET 30 | 8/31/2018 | 3 | 0 | 0 | 0 | 0 | 479.52 |
| 10128 | C&S WHOL | 8/13/2018 | 100047 | | 0 | 500.94 2% 10 NET 30 | 9/12/2018 | 1 | 0 | 0 | 0 | 0 | 500.94 |
| 10128 | C&S WHOL | 8/13/2018 | IQ00888373 | | 0 | 150 2% 10 NET 30 | 9/12/2018 | 1 | 0 | 0 | 0 | 0 | 150 |
| 10128 | C&S WHOL | 8/13/2018 | 71718 | | 0 | 200 2% 10 NET 30 | 9/12/2018 | 1 | 0 | 0 | 0 | 0 | 200 |
| 10128 | C&S WHOL | 8/13/2018 | 72418 | | 0 | 40 2% 10 NET 30 | 9/12/2018 | 1 | 0 | 0 | 0 | 0 | 40 |
| 10021 | BURLINGT | 8/14/2018 | 30534 | 647758302 | 900 | 377.5 NET 60 | 10/13/2018 | | 0 | 0 | 0 | 0 | 377.5 |
| 10238 | ZT DISTRIB | 9/11/2018 | 30843 | 7703155 | 2522.88 | 2522.88 NET 30 | 10/11/2018 | | 0 | 0 | 0 | 0 | 2522.88 |
| 10178 | SEARS HOL | 9/17/2018 | 30988 | 8287243558 | 6048 | 6048 NET 30 | 10/17/2018 | | 0 | 0 | 0 | 0 | 6048 |
| 10178 | SEARS HOL | 9/17/2018 | 30991 | 8273670917 | 2688 | 2688 NET 30 | 10/17/2018 | | 0 | 0 | 0 | 0 | 2688 |
| 10178 | SEARS HOL | 9/17/2018 | 30992 | 8292588876 | 4032 | 4032 NET 30 | 10/17/2018 | | 0 | 0 | 0 | 0 | 4032 |
| 10178 | SEARS HOL | 9/17/2018 | 30993 | 8305222755 | 2688 | 2688 NET 30 | 10/17/2018 | | 0 | 0 | 0 | 0 | 2688 |
| 10178 | SEARS HOL | 9/17/2018 | 30994 | 8289237481 | 5376 | 5376 NET 30 | 10/17/2018 | | 0 | 0 | 0 | 0 | 5376 |
| 10178 | SEARS HOL | 9/17/2018 | 30995 | 8275301797 | 5376 | 5376 NET 30 | 10/17/2018 | | 0 | 0 | 0 | 0 | 5376 |
| 10128 | C&S WHOL | 10/2/2018 | 31127 | 888636 | 3175.44 | 75.6 2% 10 NET 30 | 11/1/2018 | 3 | 0 | 0 | 0 | 0 | 75.6 |
| 10024 | COSTCO | 10/8/2018 | 31199 | 10082018 | 631.84 | 338.48 NET 30 | 11/7/2018 | | 0 | 0 | 0 | 0 | 338.48 |
| 10004 | KEHE DISTI | 10/9/2018 30635IA | | | 0 | 590.34 2% 10 NET 30 | 10/9/2018 | 1 | 0 | 0 | 0 | 0 | 590.34 |
| 10004 | KEHE DISTI | 10/9/2018 AQ84482 | | | 0 | 3818.88 2% 10 NET 30 | 10/9/2018 | 1 | 0 | 0 | 0 | 0 | 3818.88 |
| 10192 | POPCHIPS | 10/9/2018 | 31236 COSOPS100919-1 | | 0 | 7627.23 NET 45 | 11/23/2018 | | 0 | 0 | 0 | 0 | 7627.23 |
| 10238 | ZT DISTRIB | 10/9/2018 | 31218 | 7703155 | 2522.88 | 2522.88 NET 45 | 11/8/2018 | | 0 | 0 | 0 | 0 | 2522.88 |
| 10192 | POPCHIPS | 10/11/2018 | 31250 COSOPS101118 | | 0 | -0.01 NET 45 | 11/25/2018 | | 0 | 0 | 0 | 0 | -0.01 |
| 10049 | CROWN PA | 10/22/2018 | 480592 | | 0 | 791.39 NET 30 | 11/21/2018 | 1 | 0 | 0 | 0 | 0 | 791.39 |
| 10096 | MARKETIN | 10/24/2018 | 28363 | 30218 | 0 | 960 NET 60 | 12/23/2018 | | 0 | 0 | 0 | 0 | 960 |
| 10096 | MARKETIN | 10/30/2018 | 31657 SHAE CRABTREE | | 120 | 108 NET 60 | 12/29/2018 | | 0 | 0 | 0 | 0 | 108 |
| 10026 | UNFI | 10/30/2018 | 418129 | DMOULA | 0 | 317.92 NET 30 | 10/30/2018 | 1 | 0 | 0 | 0 | 0 | 317.92 |
| 10026 | UNFI | 10/30/2018 29532PP | | | 0 | 7996.8 NET 30 | 10/30/2018 | 1 | 0 | 0 | 0 | 0 | 7996.8 |
| 10026 | UNFI | 10/30/2018 30559 111 | | -111 | 0 | 418.2 NET 30 | 10/30/2018 | 1 | 0 | 0 | 0 | 0 | 418.2 |
| 10192 | POPCHIPS | 10/31/2018 PREPAY | | | 0 | -100000 NET 30 | 12/15/2018 | 1 | 0 | 0 | 0 | 0 | -100000 |
| 10192 | POPCHIPS | 11/2/2018 CIA0000015 | | PRE PAY | 0 | -25000 | 11/2/2018 | 1 | 0 | 0 | 0 | 0 | -25000 |
| 10192 | POPCHIPS | 11/2/2018 | 31965 10/29-11/02/18 GF | | 0 | 2986.5 NET 45 | 12/17/2018 | | 0 | 0 | 0 | 0 | 2986.5 |
| 10192 | POPCHIPS | 11/2/2018 | 31966 10/29-11/02/18 TC | | 0 | 17070 NET 45 | 12/17/2018 | | 0 | 0 | 0 | 0 | 17070 |
| 10238 | ZT DISTRIB | 11/6/2018 INSERTFEE | | | 0 | 400 NET 30 | 12/6/2018 | 1 | 0 | 0 | 0 | 0 | 400 |
| 10192 | POPCHIPS | 11/7/2018 | 31804 | | 0 | 541.24 NET 45 | 12/22/2018 | | 0 | 0 | 0 | 0 | 541.24 |
| 10192 | POPCHIPS | 11/9/2018 | 31967 11/05-11/09/18 GF | | 0 | 3547.5 NET 45 | 12/24/2018 | | 0 | 0 | 0 | 0 | 3547.5 |
| 10192 | POPCHIPS | 11/9/2018 | 31968 11/05-11/09/18 TC | | 0 | 18197.85 NET 45 | 12/24/2018 | | 0 | 0 | 0 | 0 | 18197.85 |
| 10184 | VICTORY W | 11/13/2018 ARM1024-02 | | | 0 | 1300 2% 40, NET 41 | 12/24/2018 | 1 | 0 | 0 | 0 | 0 | 1300 |
| 10192 | POPCHIPS | 11/15/2018 PREPAY | PREPAYMENT 1115 | | 0 | -40000 NET 45 | 12/30/2018 | 1 | 0 | 0 | 0 | 0 | -40000 |
| 10192 | POPCHIPS | 11/16/2018 | 32190 11/12-11/16/18 GF | | 0 | 1914 NET 45 | 12/31/2018 | | 0 | 0 | 0 | 0 | 1914 |
| 10192 | POPCHIPS | 11/16/2018 | 32191 11/12-11/16/18 TC | | 0 | 11849.19 NET 45 | 12/31/2018 | | 0 | 0 | 0 | 0 | 11849.19 |
| 10002 | UNFI | 11/19/2018 31687-111 | | | 0 | 173.4 2% 10 NET 30 | 11/19/2018 | 1 | 0 | 0 | 0 | 0 | 173.4 |

Case 19-62049-tmr11    Doc 108    Filed 04/21/20

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10039 RETAIL - IN | 11/27/2018 | PREPAYMENT | | MERCHANT | 0 | -16 AUTHORIZE.NET | 11/28/2018 | 1 | 0 | 0 | 0 | 0 | -16 |
| 10187 KROGER (K | 11/30/2018 | 491-G1811 | | 494-G1811 | 0 | 887.76 NET 30 | 12/30/2018 | 1 | 0 | 0 | 0 | 0 | 887.76 |
| 10184 VICTORY W | 11/30/2018 | 32231 | 1832436 | | 4795.2 | 95.9 2% 40, NET 41 | 1/10/2019 | 3 | 0 | 0 | 0 | 0 | 95.9 |
| 10004 KEHE DISTI | 12/6/2018 | H105715 | | | 0 | 1050 2% 10 NET 30 | 12/6/2018 | 1 | 0 | 0 | 0 | 0 | 1050 |
| 10039 RETAIL - IN | 12/6/2018 | PREPAY | RETAIL PP 120618 | | 0 | 66.8 AUTHORIZE.NET | 12/7/2018 | 1 | 0 | 0 | 0 | 0 | 66.8 |
| 10039 RETAIL - IN | 12/7/2018 | 32335 T JONES | | | 65.8 | 131.6 AUTHORIZE.NET | 12/8/2018 | | 0 | 0 | 0 | 0 | 131.6 |
| 10039 RETAIL - IN | 12/12/2018 | 32415 K SHINKLE | | | 48.4 | 96.8 AUTHORIZE.NET | 12/13/2018 | | 0 | 0 | 0 | 0 | 96.8 |
| 10210 MENARDS | 12/17/2018 | 120618C | | | 0 | 600 NET 30 | 12/17/2018 | 1 | 0 | 0 | 0 | 0 | 600 |
| 10192 POPCHIPS | 12/21/2018 | 32626 12/17-12/21/18 G | | | 0 | 8662.5 NET 45 | 2/4/2019 | 1 | 0 | 0 | 0 | 0 | 8662.5 |
| 10192 POPCHIPS | 12/21/2018 | 32629 12/17-12/21/18 T( | | | 0 | 52839.5 NET 45 | 2/4/2019 | 1 | 0 | 0 | 0 | 0 | 52839.5 |
| 10187 KROGER (K | 12/27/2018 | 5232 | | | 0 | 887.76 NET 30 | 1/26/2019 | 1 | 0 | 0 | 0 | 0 | 887.76 |
| 10187 KROGER (K | 12/27/2018 | 5233 | | | 0 | 887.76 NET 30 | 1/26/2019 | 1 | 0 | 0 | 0 | 0 | 887.76 |
| 10187 KROGER (K | 12/27/2018 | 5278 | | | 0 | 887.76 NET 30 | 1/26/2019 | 1 | 0 | 0 | 0 | 0 | 887.76 |
| 10187 KROGER (K | 12/27/2018 | 5279 | | | 0 | 887.76 NET 30 | 1/26/2019 | 1 | 0 | 0 | 0 | 0 | 887.76 |
| 10187 KROGER (K | 12/27/2018 | 5280 | | | 0 | 887.76 NET 30 | 1/26/2019 | 1 | 0 | 0 | 0 | 0 | 887.76 |
| 10187 KROGER (K | 12/27/2018 | 5281 | | | 0 | 887.76 NET 30 | 1/26/2019 | 1 | 0 | 0 | 0 | 0 | 887.76 |
| 10186 SUPERVALI | 12/27/2018 | 40618415 | | | 0 | 652.8 NET 30 | 1/26/2019 | 1 | 0 | 0 | 0 | 0 | 652.8 |
| 10039 RETAIL - IN | 12/31/2018 | PP1231181 | | | 0 | -58.78 AUTHORIZE.NET | 1/1/2019 | 1 | 0 | 0 | 0 | 0 | -58.78 |
| 10039 RETAIL - IN | 12/31/2018 | PP1231182 | | | 0 | -33.4 AUTHORIZE.NET | 1/1/2019 | 1 | 0 | 0 | 0 | 0 | -33.4 |
| 10184 VICTORY W | 1/3/2019 | 32733 | 1833504 | | 12419.16 | 248.38 2% 40, NET 41 | 2/13/2019 | 3 | 0 | 0 | 0 | 0 | 248.38 |
| 10228 CORE-MAR | 1/8/2019 | LD20180600 | | | 0 | 500 NET 30 | 2/7/2019 | 1 | 0 | 0 | 0 | 0 | 500 |
| 10228 CORE-MAR | 1/8/2019 | LD20181000 | | | 0 | 500 NET 30 | 2/7/2019 | 1 | 0 | 0 | 0 | 0 | 500 |
| 10192 POPCHIPS | 1/11/2019 | 32844 1/07-1/11/19 GRIT | | | 0 | 5241.72 NET 45 | 2/25/2019 | 1 | 0 | 0 | 0 | 0 | 5241.72 |
| 10192 POPCHIPS | 1/11/2019 | 32845 1/07-1/11/19 TOLI | | | 0 | 31043.25 NET 45 | 2/25/2019 | 1 | 0 | 0 | 0 | 0 | 31043.25 |
| 10187 KROGER (K | 1/14/2019 | 5368 | | | 0 | 887.76 NET 30 | 1/14/2019 | 1 | 0 | 0 | 0 | 0 | 887.76 |
| 10187 KROGER (K | 1/14/2019 | 5369 | | | 0 | 887.76 NET 30 | 1/14/2019 | 1 | 0 | 0 | 0 | 0 | 887.76 |
| 10187 KROGER (K | 1/14/2019 | 5370 | | | 0 | 887.76 NET 30 | 1/14/2019 | 1 | 0 | 0 | 0 | 0 | 887.76 |
| 10187 KROGER (K | 1/14/2019 | 5371 | | | 0 | 887.76 NET 30 | 1/14/2019 | 1 | 0 | 0 | 0 | 0 | 887.76 |
| 10187 KROGER (K | 1/14/2019 | 7370 | | | 0 | 887.76 NET 30 | 1/14/2019 | 1 | 0 | 0 | 0 | 0 | 887.76 |
| 10187 KROGER (K | 1/14/2019 | 7395 | | | 0 | 887.26 NET 30 | 1/14/2019 | 1 | 0 | 0 | 0 | 0 | 887.26 |
| 10187 KROGER (K | 1/14/2019 | 7396 | | | 0 | 887.76 NET 30 | 1/14/2019 | 1 | 0 | 0 | 0 | 0 | 887.76 |
| 10203 UTZ QUALI | 1/14/2019 | REBATE | | | 0 | 1059.52 NET 60 | 3/15/2019 | 1 | 0 | 0 | 0 | 0 | 1059.52 |
| 10203 UTZ QUALI | 1/14/2019 | RBT-WLCH | | | 0 | 1780.63 NET 60 | 3/15/2019 | 1 | 0 | 0 | 0 | 0 | 1780.63 |
| 10156 RETAIL- IN' | 1/16/2019 | PP011619 | | | 0 | -139.52 NET 30 | 2/15/2019 | 1 | 0 | 0 | 0 | 0 | -139.52 |
| 10156 RETAIL- IN' | 1/18/2019 | 32879 D THORNE | | | 144 | 4.48 NET 30 | 2/17/2019 | | 0 | 0 | 0 | 0 | 4.48 |
| 10026 UNFI | 1/25/2019 | 32937 | 4728492 | | 1664.64 | 1664.64 NET 30 | 2/24/2019 | | 0 | 0 | 0 | 0 | 1664.64 |
| 10192 POPCHIPS | 1/29/2019 | 33305 21646 - GRITS | | | 0 | 7656 NET 45 | 3/15/2019 | 1 | 0 | 0 | 0 | 0 | 7656 |
| 10192 POPCHIPS | 1/29/2019 | 33306 21646 - TOLLING | | | 0 | 47913.25 NET 45 | 3/15/2019 | 1 | 0 | 0 | 0 | 0 | 47913.25 |
| 10192 POPCHIPS | 2/3/2019 | PP010319 | | | 0 | -52839.5 NET 45 | 3/20/2019 | 1 | 0 | 0 | 0 | 0 | -52839.5 |
| 10192 POPCHIPS | 2/3/2019 | PMT012419 | | | 0 | -36284.97 NET 45 | 3/20/2019 | 1 | 0 | 0 | 0 | 0 | -36284.97 |
| 10192 POPCHIPS | 2/9/2019 | PP020719 | | | 0 | -53000 NET 45 | 3/26/2019 | 1 | 0 | 0 | 0 | 0 | -53000 |
| 10227 MCLANE C | 2/11/2019 | 32858C1 | | | 0 | 496.8 2% 10 NET 30 | 3/13/2019 | 1 | 0 | 0 | 0 | 0 | 496.8 |
| 10007 MID-STATE | 2/11/2019 | 16459825 | | | 0 | 272.16 2% 15 NET 30 | 3/13/2019 | 1 | 0 | 0 | 0 | 0 | 272.16 |
| 10007 MID-STATE | 2/11/2019 | 16469253 | | | 0 | 125.73 2% 15 NET 30 | 3/13/2019 | 1 | 0 | 0 | 0 | 0 | 125.73 |
| 10192 POPCHIPS | 2/15/2019 | PP021519 | | | 0 | -20000 NET 45 | 4/1/2019 | 1 | 0 | 0 | 0 | 0 | -20000 |
| 10187 KROGER (K | 2/19/2019 | RASC08324 | G190108324 | | 0 | 754.27 NET 30 | 3/21/2019 | 1 | 0 | 0 | 0 | 0 | 754.27 |
| 10227 MCLANE C | 2/19/2019 | 32853C1 | | | 0 | 1821.6 2% 10 NET 30 | 3/21/2019 | 1 | 0 | 0 | 0 | 0 | 1821.6 |
| 10186 SUPERVALI | 2/19/2019 | 40639978 | CRM 40011 | | 0 | 698.4 NET 30 | 3/21/2019 | 1 | 0 | 0 | 0 | 0 | 698.4 |
| 10039 RETAIL - IN | 2/25/2019 | 33141 R STANTON | | | 81.8 | 81.8 AUTHORIZE.NET | 2/26/2019 | | 0 | 0 | 0 | 0 | 81.8 |
| 10227 MCLANE C | 2/26/2019 | 32971C2 | | | 0 | 119.52 2% 10 NET 30 | 2/26/2019 | 1 | 0 | 0 | 0 | 0 | 119.52 |
| 10227 MCLANE C | 2/26/2019 | 32974C2 | | | 0 | 358.56 2% 10 NET 30 | 2/26/2019 | 1 | 0 | 0 | 0 | 0 | 358.56 |
| 10227 MCLANE C | 3/4/2019 | 32855C1 | | | 0 | 662.4 2% 10 NET 30 | 3/4/2019 | 1 | 0 | 0 | 0 | 0 | 662.4 |
| 10192 POPCHIPS | 3/4/2019 | 33314 21783 - GRITS | | | 0 | 6649.5 NET 45 | 4/18/2019 | 1 | 0 | 0 | 0 | 0 | 6649.5 |
| 10192 POPCHIPS | 3/4/2019 | 33315 21783 - TOLLING | | | 0 | 38775.96 NET 45 | 4/18/2019 | 1 | 0 | 0 | 0 | 0 | 38775.96 |

Case 19-62049-tmr11    Doc 108    Filed 04/21/20

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10186 SUPERVALU | 3/4/2019 | CRMPMT400 | | 40645790 | 0 | 759.36 NET 30 | 4/3/2019 | 1 | 0 | 0 | 0 | 0 | 759.36 |
| 10016 TJX CANAD | 3/5/2019 | 33272 | 20-659319 DEPT 97 | | 600 | 600 NET 30 | 4/4/2019 | | 0 | 0 | 0 | 0 | 600 |
| 10016 TJX CANAD | 3/5/2019 | 33273 | 20-659320 DEPT 97 | | 2250 | 2250 NET 30 | 4/4/2019 | | 0 | 0 | 0 | 0 | 2250 |
| 10016 TJX CANAD | 3/5/2019 | 33274 | 25-657509 DEPT 63 | | 1500 | 1500 NET 30 | 4/4/2019 | | 0 | 0 | 0 | 0 | 1500 |
| 10228 CORE-MAR | 3/12/2019 | 6S-MKT1022 | | | 0 | 500 NET 30 | 4/11/2019 | 1 | 0 | 0 | 0 | 0 | 500 |
| 10026 UNFI | 3/15/2019 | 33386 | 4885970 | | 166.06 | -31.41 NET 30 | 4/14/2019 | 3 | 0 | 0 | 0 | 0 | -31.41 |
| 10026 UNFI | 3/22/2019 | 33454 | 4909959 | | 193.6 | 27.54 NET 30 | 4/21/2019 | 3 | 0 | 0 | 0 | 0 | 27.54 |
| 10026 UNFI | 3/22/2019 | 33456 | 4898273 | | 979.2 | -10 NET 30 | 4/21/2019 | 3 | 0 | 0 | 0 | 0 | -10 |
| 10195 ECO-WIRE | 3/25/2019 | 33462 | 190010 | | 5587.2 | 5587.2 WIRE TRANSFER | 3/25/2019 | | 0 | 0 | 0 | 0 | 5587.2 |
| 10227 MCLANE C | 3/27/2019 | 32651C1A | | | 0 | 496.8 2% 10 NET 30 | 4/26/2019 | 1 | 0 | 0 | 0 | 0 | 496.8 |
| 10186 SUPERVALU | 3/27/2019 | 40650197 | | | 0 | 818.99 NET 30 | 4/26/2019 | 1 | 0 | 0 | 0 | 0 | 818.99 |
| 10173 TOPCO ASS | 3/27/2019 | 1201185008 | | | 0 | 500 2% 10 NET 30 | 3/27/2019 | 1 | 0 | 0 | 0 | 0 | 500 |
| 10173 TOPCO ASS | 3/27/2019 | 47018-1 | | | 0 | 952.74 2% 10 NET 30 | 3/27/2019 | 1 | 0 | 0 | 0 | 0 | 952.74 |
| 10037 SAMPLES - | 4/1/2019 | 33536 | 3.28.19 PRE CUSTO | | 225 | 225 NO CHARGE | 4/1/2019 | | 0 | 0 | 0 | 0 | 225 |
| 10024 COSTCO | 4/15/2019 | 33692 | 9600208367 | | 41655.6 | 41655.6 NET 30 | 5/15/2019 | | 0 | 0 | 0 | 0 | 41655.6 |
| 10009 RALEYS DIS | 4/24/2019 | 33774 | 101-18537 | | 3105.36 | 1307.52 2% 14, NET 15 | 5/9/2019 | 3 | 0 | 0 | 0 | 0 | 1307.52 |
| 10247 INVISIBLE S | 4/25/2019 | 33805 | 01212019A | | 168 | 168 CREDIT CARD | 4/25/2019 | | 0 | 0 | 0 | 0 | 168 |
| 10002 UNFI | 4/26/2019 | 33811 | 426189086 | | 412.08 | -10 2% 10 NET 30 | 5/26/2019 | 3 | 0 | 0 | 0 | 0 | -10 |
| 10228 CORE-MAR | 4/29/2019 | 71-020011 | | | 0 | 1000 NET 30 | 5/29/2019 | 1 | 0 | 0 | 0 | 0 | 1000 |
| 10192 POPCHIPS | 5/7/2019 | 33990 | 21925 - GRITS | | 0 | 2986.5 NET 45 | 6/21/2019 | 1 | 0 | 0 | 0 | 0 | 2986.5 |
| 10192 POPCHIPS | 5/7/2019 | 33991 | 21925 - TOLLING | | 0 | 15481.2 NET 45 | 6/21/2019 | 1 | 0 | 0 | 0 | 0 | 15481.2 |
| 10016 TJX CANAD | 5/9/2019 | 34017 | 25-438522 DEPT 63 | | 2400 | 2400 NET 30 | 6/8/2019 | | 0 | 0 | 0 | 0 | 2400 |
| 10039 RETAIL - IN | 5/11/2019 | PP041819 | | | 0 | -23.5 AUTHORIZE.NET | 5/12/2019 | 1 | 0 | 0 | 0 | 0 | -23.5 |
| 10039 RETAIL - IN | 5/11/2019 | PP043019 | | | 0 | -16 AUTHORIZE.NET | 5/12/2019 | 1 | 0 | 0 | 0 | 0 | -16 |
| 10002 UNFI | 5/17/2019 | 34107 | 466587894 | | 1213.8 | -10 2% 10 NET 30 | 6/16/2019 | 3 | 0 | 0 | 0 | 0 | -10 |
| 10227 MCLANE C | 5/21/2019 | 34139 | FE00076949-01 | | 1314.72 | 1314.72 2% 10 NET 30 | 6/20/2019 | 1 | 0 | 0 | 0 | 0 | 1314.72 |
| 10017 TJX COMPA | 5/23/2019 | 34147 | 20-698558DEPT 56 | | 750 | 750 NET 30 | 6/22/2019 | | 0 | 0 | 0 | 0 | 750 |
| 10017 TJX COMPA | 5/23/2019 | 34148 | 30-698558DEPT 56 | | 270 | 270 NET 30 | 6/22/2019 | | 0 | 0 | 0 | 0 | 270 |
| 10184 VICTORY W | 5/23/2019 | ARM0514-00 | | | 0 | 1694.2 2% 40, NET 41 | 7/3/2019 | 1 | 0 | 0 | 0 | 0 | 1694.2 |
| 10107 MARKETIN | 5/30/2019 | 34180 | GLEN LESLIE | | 960 | 960 NO CHARGE | 5/30/2019 | | 0 | 0 | 0 | 0 | 960 |
| 10096 MARKETIN | 5/31/2019 | 34190 | PRAIRIE MOUNTAIN | | 960 | 960 NET 60 | 7/30/2019 | | 0 | 0 | 0 | 0 | 960 |
| 10252 H-E-B PRO | 6/7/2019 | 34290 | 84X340108 | | 12038.4 | 240.77 NET 30 | 7/7/2019 | 3 | 0 | 0 | 0 | 0 | 240.77 |
| 10252 H-E-B PRO | 6/7/2019 | 34292 | 84X346049 | | 5472 | 109.44 NET 30 | 7/7/2019 | 3 | 0 | 0 | 0 | 0 | 109.44 |
| 10128 C&S WHOL | 6/10/2019 | 122518183 | | | 0 | 149.8 2% 10 NET 30 | 6/10/2019 | 1 | 0 | 0 | 0 | 0 | 149.8 |
| 10128 C&S WHOL | 6/10/2019 | 142326183 | | | 0 | 2.64 2% 10 NET 30 | 6/10/2019 | 1 | 0 | 0 | 0 | 0 | 2.64 |
| 10128 C&S WHOL | 6/10/2019 | 152043183 | | | 0 | 70.62 2% 10 NET 30 | 6/10/2019 | 1 | 0 | 0 | 0 | 0 | 70.62 |
| 10128 C&S WHOL | 6/10/2019 | NSG041518 | | | 0 | 38.75 2% 10 NET 30 | 6/10/2019 | 1 | 0 | 0 | 0 | 0 | 38.75 |
| 10128 C&S WHOL | 6/10/2019 | NDG102018 | | | 0 | 99.1 2% 10 NET 30 | 6/10/2019 | 1 | 0 | 0 | 0 | 0 | 99.1 |
| 10128 C&S WHOL | 6/10/2019 | 219251183 | | | 0 | 79.2 2% 10 NET 30 | 7/10/2019 | 1 | 0 | 0 | 0 | 0 | 79.2 |
| 10184 VICTORY W | 6/13/2019 | ARM0529-00 | | | 0 | 6020.38 2% 40, NET 41 | 7/24/2019 | 1 | 0 | 0 | 0 | 0 | 6020.38 |
| 10039 RETAIL - IN | 6/17/2019 | PP061719B | | | 0 | -23.5 AUTHORIZE.NET | 6/18/2019 | 1 | 0 | 0 | 0 | 0 | -23.5 |
| 10203 UTZ QUALI | 6/17/2019 | Q1REBATEJT | | | 0 | 934.39 NET 60 | 8/16/2019 | 1 | 0 | 0 | 0 | 0 | 934.39 |
| 10203 UTZ QUALI | 6/17/2019 | Q1 REBATE1 | | | 0 | 1080.32 NET 60 | 8/16/2019 | 1 | 0 | 0 | 0 | 0 | 1080.32 |
| 10203 UTZ QUALI | 6/17/2019 | Q1 REBATE2 | | | 0 | 1107.82 NET 60 | 8/16/2019 | 1 | 0 | 0 | 0 | 0 | 1107.82 |
| 10203 UTZ QUALI | 6/17/2019 | Q1REBCRDT1 | | | 0 | 3.33 NET 60 | 8/16/2019 | 1 | 0 | 0 | 0 | 0 | 3.33 |
| 10203 UTZ QUALI | 6/17/2019 | Q1REBCRDT2 | | | 0 | 28.62 NET 60 | 8/16/2019 | 1 | 0 | 0 | 0 | 0 | 28.62 |
| 10184 VICTORY W | 6/18/2019 | 34344 | 1841920 | | 37917.18 | 99.9 2% 40, NET 41 | 7/29/2019 | 1 | 0 | 0 | 0 | 0 | 99.9 |
| 10250 THORNTON | 6/19/2019 | 34349 | 429201901 | | 16473.6 | 16473.6 PREPAID | 6/19/2019 | | 0 | 0 | 0 | 0 | 16473.6 |
| 10250 THORNTON | 6/20/2019 | 34351 | 429201902 | | 19126.8 | 19126.8 PREPAID | 6/20/2019 | | 0 | 0 | 0 | 0 | 19126.8 |
| 10056 WINCO FO | 6/20/2019 | GM06190051 | | | 0 | 566.54 NET 30 | 6/20/2019 | 1 | 0 | 0 | 0 | 0 | 566.54 |
| 10056 WINCO FO | 6/20/2019 | GM07190049 | | | 0 | 161.55 NET 30 | 6/20/2019 | 1 | 0 | 0 | 0 | 0 | 161.55 |
| 10056 WINCO FO | 6/20/2019 | GM08190049 | | | 0 | 304.03 NET 30 | 6/20/2019 | 1 | 0 | 0 | 0 | 0 | 304.03 |
| 10056 WINCO FO | 6/20/2019 | GM09190055 | | | 0 | 239.81 NET 30 | 6/20/2019 | 1 | 0 | 0 | 0 | 0 | 239.81 |
| 10056 WINCO FO | 6/20/2019 | GM10190046 | | | 0 | 302.98 NET 30 | 6/20/2019 | 1 | 0 | 0 | 0 | 0 | 302.98 |

Case 19-62049-tmr11 Doc 108 Filed 04/21/20

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10056 | WINCO FO | 6/20/2019 | GM1119005? | | | 0 | 30.74 NET 30 | 6/20/2019 | 1 | 0 | 0 | 0 | 0 | 30.74 |
| 10056 | WINCO FO | 6/20/2019 | GM1219005? | | | 0 | 32.36 NET 30 | 6/20/2019 | 1 | 0 | 0 | 0 | 0 | 32.36 |
| 10039 | RETAIL - IN | 6/27/2019 | PP062719 | | | 0 | -33.4 AUTHORIZE.NET | 6/28/2019 | 1 | 0 | 0 | 0 | 0 | -33.4 |
| 10017 | TJX COMP/ | 7/1/2019 | CB759940 | | | 0 | 132 NET 30 | 7/31/2019 | 1 | 0 | 0 | 0 | 0 | 132 |
| 10200 | COLD STOF | 7/10/2019 | 34541 P039713 | | | 11404.8 | 11404.8 NET 60 | 9/8/2019 | | 0 | 0 | 0 | 0 | 11404.8 |
| 10126 | 138 FOODS | 7/11/2019 | 34568 06.28.2019 | | | 2496 | 2496 NET 30 | 8/10/2019 | | 0 | 0 | 0 | 0 | 2496 |
| 10039 | RETAIL - IN | 7/11/2019 | PP071119A | | | 0 | -96.8 AUTHORIZE.NET | 7/11/2019 | 1 | 0 | 0 | 0 | 0 | -96.8 |
| 10192 | POPCHIPS | 7/15/2019 | WPMT03181 | | | 0 | -30609.57 NET 45 | 8/29/2019 | 1 | 0 | 0 | 0 | 0 | -30609.57 |
| 10039 | RETAIL - IN | 7/15/2019 | PP022119B | | | 0 | -65.8 AUTHORIZE.NET | 7/16/2019 | 1 | 0 | 0 | 0 | 0 | -65.8 |
| 10186 | SUPERVALI | 7/15/2019 | 40678803 | | CRMPMT4001 | 0 | 262.78 NET 30 | 7/15/2019 | 1 | 0 | 0 | 0 | 0 | 262.78 |
| 10203 | UTZ QUALI | 7/15/2019 | 34019 | | STALE/DAM | 0 | 725.5 NET 60 | 9/13/2019 | 3 | 0 | 0 | 0 | 0 | 725.5 |
| 10039 | RETAIL - IN | 7/16/2019 | 34672 D TRONCIN | | | 64.8 | -16 AUTHORIZE.NET | 7/17/2019 | | 0 | 0 | 0 | 0 | -16 |
| 10184 | VICTORY W | 7/17/2019 | 34680 | 1842642 | | 22118.4 | 30.72 2% 40, NET 41 | 8/27/2019 | 3 | 0 | 0 | 0 | 0 | 30.72 |
| 10003 | SPRING VA | 7/19/2019 | 4358859759 | | | 0 | -250 NET 15 | 8/3/2019 | 1 | 0 | 0 | 0 | 0 | -250 |
| 10002 | UNFI | 7/22/2019 | SASIF0519B | | | 0 | 39.04 2% 10 NET 30 | 7/22/2019 | 1 | 0 | 0 | 0 | 0 | 39.04 |
| 10002 | UNFI | 7/22/2019 | WE120818C | | | 0 | 102.99 2% 10 NET 30 | 7/22/2019 | 1 | 0 | 0 | 0 | 0 | 102.99 |
| 10026 | UNFI | 7/22/2019 | 541520 | | DMOULA | 0 | 295.68 NET 30 | 7/22/2019 | 1 | 0 | 0 | 0 | 0 | 295.68 |
| 10026 | UNFI | 7/22/2019 | 21903 | | OVP | 0 | 3.06 NET 30 | 7/22/2019 | 1 | 0 | 0 | 0 | 0 | 3.06 |
| 10026 | UNFI | 7/22/2019 | ERDC01190I | | | 0 | 138.89 NET 30 | 7/22/2019 | 1 | 0 | 0 | 0 | 0 | 138.89 |
| 10026 | UNFI | 7/22/2019 | WDX123119 | | | 0 | 14.32 NET 30 | 7/22/2019 | 1 | 0 | 0 | 0 | 0 | 14.32 |
| 10229 | FTFM DIST | 7/23/2019 | 34953 | 44764 | | 25090.56 | 145.2 NET 30 | 8/22/2019 | 1 | 0 | 0 | 0 | 0 | 145.2 |
| 10039 | RETAIL - IN | 7/24/2019 | 34951 S AIRALL | | | 32.5 | -0.9 AUTHORIZE.NET | 7/25/2019 | | 0 | 0 | 0 | 0 | -0.9 |
| 10229 | FTFM DIST | 7/25/2019 | AP42292-1 | | | 0 | 1650 NET 30 | 8/24/2019 | 1 | 0 | 0 | 0 | 0 | 1650 |
| 10229 | FTFM DIST | 7/25/2019 | AP42296-1 | | | 0 | 1650 NET 30 | 8/24/2019 | 1 | 0 | 0 | 0 | 0 | 1650 |
| 10204 | BYJ & COM | 7/29/2019 | 34350 | | | 0 | 575.7 NET 30 | 8/28/2019 | 1 | 0 | 0 | 0 | 0 | 575.7 |
| 10070 | GROCERY ( | 7/31/2019 | 35008 | 826856 | | 4534.2 | -66 NET 30 | 8/30/2019 | | 0 | 0 | 0 | 0 | -66 |
| 10173 | TOPCO ASS | 7/31/2019 | B177348 | | | 0 | 1378.08 2% 10 NET 30 | 8/30/2019 | 1 | 0 | 0 | 0 | 0 | 1378.08 |
| 10039 | RETAIL - IN | 8/1/2019 | PP080119 | | | 0 | -33.4 AUTHORIZE.NET | 8/2/2019 | 1 | 0 | 0 | 0 | 0 | -33.4 |
| 10002 | UNFI | 8/5/2019 | 33754SP | | | 0 | 8.16 2% 10 NET 30 | 8/5/2019 | 1 | 0 | 0 | 0 | 0 | 8.16 |
| 10002 | UNFI | 8/5/2019 | 14384716 | | | 0 | 691.2 2% 10 NET 30 | 8/5/2019 | 1 | 0 | 0 | 0 | 0 | 691.2 |
| 10002 | UNFI | 8/5/2019 | 14401895 | | | 0 | 81.6 2% 10 NET 30 | 8/5/2019 | 1 | 0 | 0 | 0 | 0 | 81.6 |
| 10002 | UNFI | 8/5/2019 | 41944629PB | | PB | 0 | -38.4 2% 10 NET 30 | 8/5/2019 | 1 | 0 | 0 | 0 | 0 | -38.4 |
| 10002 | UNFI | 8/5/2019 | 20190525C | | MCB | 0 | 1.55 2% 10 NET 30 | 8/5/2019 | 1 | 0 | 0 | 0 | 0 | 1.55 |
| 10039 | RETAIL - IN | 8/12/2019 | PP081219A | | | 0 | -33.4 AUTHORIZE.NET | 8/13/2019 | 1 | 0 | 0 | 0 | 0 | -33.4 |
| 10186 | SUPERVALI | 8/13/2019 | 40684117 | | | 0 | 536.52 NET 30 | 9/12/2019 | 1 | 0 | 0 | 0 | 0 | 536.52 |
| 10186 | SUPERVALI | 8/13/2019 | 40681974 | | | 0 | 337.8 NET 30 | 9/12/2019 | 1 | 0 | 0 | 0 | 0 | 337.8 |
| 10004 | KEHE DISTI | 8/14/2019 | H1010733 | | | 0 | 23000 2% 10 NET 30 | 8/14/2019 | 1 | 0 | 0 | 0 | 0 | 23000 |
| 10187 | KROGER (K | 8/22/2019 | 35738 | 32064 | | 29592 | 591.84 NET 30 | 9/21/2019 | 3 | 0 | 0 | 0 | 0 | 591.84 |
| 10187 | KROGER (K | 8/23/2019 | 34712SHRT | | | 0 | 493.2 NET 30 | 8/23/2019 | 1 | 0 | 0 | 0 | 0 | 493.2 |
| 10126 | 138 FOODS | 8/26/2019 | 35749 08.16.2019 | | | 2412 | 2412 NET 30 | 9/25/2019 | | 0 | 0 | 0 | 0 | 2412 |
| 10039 | RETAIL - IN | 8/28/2019 | 35768 K BURNS | | | 33.4 | 33.4 AUTHORIZE.NET | 8/29/2019 | | 0 | 0 | 0 | 0 | 33.4 |
| 10004 | KEHE DISTI | 9/3/2019 | QT1225633 | | | 0 | 2983.86 2% 10 NET 30 | 10/3/2019 | 1 | 0 | 0 | 0 | 0 | 2983.86 |
| 10096 | MARKETIN | 9/9/2019 | 35910 NORTH DOUGLAS | | | 480 | 480 NET 60 | 11/8/2019 | | 0 | 0 | 0 | 0 | 480 |
| 10178 | SEARS HOL | 9/11/2019 | 35930 | 8275349650 | | 12859.2 | 12859.2 NET 30 | 10/11/2019 | | 0 | 0 | 0 | 0 | 12859.2 |
| 10178 | SEARS HOL | 9/11/2019 | 35931 | 8292305329 | | 9075.6 | 9075.6 NET 30 | 10/11/2019 | | 0 | 0 | 0 | 0 | 9075.6 |
| 10249 | UNIVERSAI | 9/12/2019 | 35939 | 392683 | | 1468.8 | 1468.8 NET 30 | 10/12/2019 | | 0 | 0 | 0 | 0 | 1468.8 |
| 10248 | COST PLUS | 9/13/2019 | 1230001424 | | | 0 | 360.75 NET 60 | 11/12/2019 | 1 | 0 | 0 | 0 | 0 | 360.75 |
| 10178 | SEARS HOL | 9/13/2019 | 35968 | 8289287745 | | 11095.2 | 11095.2 NET 30 | 10/13/2019 | | 0 | 0 | 0 | 0 | 11095.2 |
| 10178 | SEARS HOL | 9/13/2019 | 35969 | 8287294551 | | 10213.2 | 10213.2 NET 30 | 10/13/2019 | | 0 | 0 | 0 | 0 | 10213.2 |
| 10254 | BEALLS INC | 9/24/2019 | VCCD039399 | | | 0 | 320 NET 45 | 11/8/2019 | 1 | 0 | 0 | 0 | 0 | 320 |
| 10004 | KEHE DISTI | 9/24/2019 | 35856A | | | 0 | -3198.72 2% 10 NET 30 | 9/24/2019 | 1 | 0 | 0 | 0 | 0 | -3198.72 |
| 10004 | KEHE DISTI | 9/24/2019 | 35856A | | | 0 | 3467.71 2% 10 NET 30 | 9/24/2019 | 1 | 0 | 0 | 0 | 0 | 3467.71 |
| 10004 | KEHE DISTI | 10/7/2019 | RDF1533890 | 1 | | 0 | 300 2% 10 NET 30 | 11/6/2019 | 1 | 0 | 0 | 0 | 0 | 300 |
| 10004 | KEHE DISTI | 10/7/2019 | RDF1534392 | 2 | | 0 | 150 2% 10 NET 30 | 11/6/2019 | 1 | 0 | 0 | 0 | 0 | 150 |

| Acct | Name | Date | Invoice | Ref | Desc | Qty | Zero | Amount/Terms | Due Date | N | A | B | C | D | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10004 | KEHE DIST| | 10/7/2019 | RDF1534353 | | | 3 | 0 | 150 2% 10 NET 30 | 11/6/2019 | 1 | 0 | 0 | 0 | 0 | 150 |
| 10004 | KEHE DIST| | 10/7/2019 | RDF1534294 | | | 2 | 0 | 150 2% 10 NET 30 | 11/6/2019 | 1 | 0 | 0 | 0 | 0 | 150 |
| 10004 | KEHE DIST| | 10/7/2019 | RDF1534701 | | | 5 | 0 | 150 2% 10 NET 30 | 11/6/2019 | 1 | 0 | 0 | 0 | 0 | 150 |
| 10004 | KEHE DIST| | 10/7/2019 | RDF1535131 | | | 8 | 0 | 150 2% 10 NET 30 | 11/6/2019 | 1 | 0 | 0 | 0 | 0 | 150 |
| 10249 | UNIVERSAL | 10/7/2019 | 36153 | MINIONS CHOC | MINIONS | | 0 | -571.2 NET 30 | 11/6/2019 | 1 | 0 | 0 | 0 | 0 | -571.2 |
| 10004 | KEHE DIST| | 10/8/2019 | RDF3534881 | | | 6 | 0 | 150 2% 10 NET 30 | 11/7/2019 | 1 | 0 | 0 | 0 | 0 | 150 |
| 10004 | KEHE DIST| | 10/11/2019 | 35981A | | | | 0 | 1258.38 2% 10 NET 30 | 11/10/2019 | 1 | 0 | 0 | 0 | 0 | 1258.38 |
| 10005 | LEO GRAY | 10/17/2019 | 36268 | | TILLAMOOK | | 0 | -3 NET 30 | 11/16/2019 | 1 | 0 | 0 | 0 | 0 | -3 |
| 10049 | CROWN PA | 10/21/2019 | 520966 | | | | 0 | 1099.15 NET 30 | 11/20/2019 | 1 | 0 | 0 | 0 | 0 | 1099.15 |
| 10049 | CROWN PA | 10/21/2019 | 527665 | | | | 0 | 219.39 NET 30 | 11/20/2019 | 1 | 0 | 0 | 0 | 0 | 219.39 |
| 10007 | MID-STATE | 10/22/2019 | 36302 | 1273420 | | 52.08 | 0 | 52.08 2% 15 NET 30 | 11/21/2019 | | 0 | 0 | 0 | 0 | 52.08 |
| 10005 | LEO GRAY | 11/1/2019 | 36370 WB 10.17.19 | | | 378 | 0 | 378 NET 30 | 12/1/2019 | | 0 | 0 | 0 | 0 | 378 |
| 10041 | RETAIL - M | 11/6/2019 | 36387 R SULLIVAN | | | 72.94 | 0 | 72.94 CREDIT CARD | 11/6/2019 | | 0 | 0 | 0 | 0 | 72.94 |
| 10039 | RETAIL - IN | 11/7/2019 | PP110719 | | BOL9436 | | 0 | -72.94 AUTHORIZE.NET | 11/8/2019 | 1 | 0 | 0 | 0 | 0 | -72.94 |
| 10005 | LEO GRAY | 11/13/2019 | 36486CR | TILLAMOOK PO1-4( | | | 0 | -45 NET 30 | 12/13/2019 | 1 | 0 | 0 | 0 | 0 | -45 |
| 10041 | RETAIL - M | 11/13/2019 | 36506 EC10112019 | | | 216 | 0 | 216 CREDIT CARD | 11/13/2019 | | 0 | 0 | 0 | 0 | 216 |
| 10136 | ELEGANT C | 11/14/2019 | PP111419 | | BOL9346 | | 0 | -216 CREDIT CARD | 11/14/2019 | 1 | 0 | 0 | 0 | 0 | -216 |
| 10248 | COST PLUS | 11/15/2019 | 1230001449 | | | | 0 | 717.25 NET 60 | 1/14/2020 | 1 | 0 | 0 | 0 | 0 | 717.25 |
| 10096 | MARKETIN | 11/22/2019 | 36614 EAST LINE CHRISTIA | | | 960 | 0 | 960 NET 60 | 1/21/2020 | | 0 | 0 | 0 | 0 | 960 |
| 10187 | KROGER (K | 11/26/2019 | 36652 | 53427 | | 29592 | 0 | 0.03 NET 30 | 12/26/2019 | 3 | 0 | 0 | 0 | 0 | 0.03 |
| 10007 | MID-STATE | 11/26/2019 | 36650 59193C0E | | | | 0 | -112 2% 15 NET 30 | 12/26/2019 | 1 | 0 | 0 | 0 | 0 | -112 |
| 10049 | CROWN PA | 12/2/2019 | 531551 | | | | 0 | 30.36 NET 30 | 1/1/2020 | 1 | 0 | 0 | 0 | 0 | 30.36 |
| 10053 | JERRYS HO | 12/3/2019 | CR7603 | | | | 0 | 1000 NET 45 | 1/17/2020 | 1 | 0 | 0 | 0 | 1000 | 0 |
| 10053 | JERRYS HO | 12/3/2019 | OI-8525 | | | | 0 | 1.94 NET 45 | 1/17/2020 | 1 | 0 | 0 | 0 | 1.94 | 0 |
| 10248 | COST PLUS | 12/20/2019 | 123001457A | | | | 0 | 326 NET 60 | 2/18/2020 | 1 | 0 | 0 | 0 | 326 | 0 |
| 10049 | CROWN PA | 12/24/2019 | 537142 | | | | 0 | 531.36 NET 30 | 1/23/2020 | 1 | 0 | 0 | 0 | 531.36 | 0 |
| 10053 | JERRYS HO | 1/6/2020 | 482292 | OI-8563 | | | 0 | 12 NET 45 | 2/20/2020 | 1 | 0 | 0 | 0 | 12 | 0 |
| 10187 | KROGER (K | 1/6/2020 | C36652 | | | | 0 | 20.14 NET 30 | 2/5/2020 | 1 | 0 | 0 | 20.14 | 0 | 0 |
| 10261 | SAVEMART | 1/6/2020 | 2019REPOSI | | | | 0 | 550 NET 30 | 2/5/2020 | 1 | 0 | 0 | 550 | 0 | 0 |
| 10021 | BURLINGT( | 1/14/2020 | VC4550850 | | | | 0 | 295 NET 60 | 3/14/2020 | 1 | 0 | 0 | 295 | 0 | 0 |
| 10017 | TJX COMP/ | 2/17/2020 | CB794903 | | | | 0 | 90 NET 30 | 3/18/2020 | 1 | 0 | 90 | 0 | 0 | 0 |
| 10050 | DPI SPECIA | 3/20/2020 | CLAWE17998 | | | 54 | 0 | 6.82 2% 10 NET 30 | 3/20/2020 | 1 | 6.82 | 0 | 0 | 0 | 0 |
| 10050 | DPI SPECIA | 3/20/2020 | CLAWE19071 | | | 46 | 0 | 52.64 2% 10 NET 30 | 3/20/2020 | 1 | 52.64 | 0 | 0 | 0 | 0 |
| 10050 | DPI SPECIA | 3/20/2020 | CLAWE19296 | | | 7 | 0 | 4.8 2% 10 NET 30 | 3/20/2020 | 1 | 4.8 | 0 | 0 | 0 | 0 |
| 10050 | DPI SPECIA | 3/20/2020 | CLAWE19022 | | | 62 | 0 | 9.6 2% 10 NET 30 | 3/20/2020 | 1 | 9.6 | 0 | 0 | 0 | 0 |
| 10050 | DPI SPECIA | 3/20/2020 | CLAWE18975 | | | 6 | 0 | 105.92 2% 10 NET 30 | 3/20/2020 | 1 | 105.92 | 0 | 0 | 0 | 0 |
| 10050 | DPI SPECIA | 3/20/2020 | CLAWE19139 | | | 75 | 0 | 3000 2% 10 NET 30 | 3/20/2020 | 1 | 3000 | 0 | 0 | 0 | 0 |
| 10050 | DPI SPECIA | 3/20/2020 | CLAWE19002 | | | 82 | 0 | 157.68 2% 10 NET 30 | 3/20/2020 | 1 | 157.68 | 0 | 0 | 0 | 0 |

AP AGING AS of 3/31/20

Case 19-62049-tmr11    Doc 108    Filed 04/21/20

| BANK | 127 |
| --- | --- |

| Row Labels | Sum of CURRENT DUE | Sum of PAST DUE 1 WEEK | Sum of PAST DUE>1 WEEK | Sum of AP Total |
| --- | --- | --- | --- | --- |
| 360 MERCHANDISING SOLUTIONS | 0 | 0 | -72.23 | -72.23 |
| COLUMBIA CORRUGATED BOX | 0 | 0 | -361.86 | -361.86 |
| DAYMON WORLDWIDE INC | 0 | 0 | -13.39 | -13.39 |
| DEAN W. MOGSTAD | 0 | 0 | 0 | 27.96 |
| HAWAII SALES SPECIALIST | 0 | 0 | -31.95 | -31.95 |
| ISLER CPA | 0 | 0 | 1285 | 1285 |
| KEN SWAIN | 0 | 0 | -44.6 | -44.6 |
| OWEN WICKERSHAM & ERICKSON | 0 | 0 | 1225 | 1225 |
| PREMIER SALES SOLUTIONS | 0 | 0 | -383.82 | -383.82 |
| SANTUCCI ASSOCIATES INC | 0 | 0 | -391.02 | -391.02 |
| SEIDMAN FOOD BROKERAGE | 0 | 0 | -272.97 | -272.97 |
| SNOTEMP COLD STORAGE | 0 | 0 | 400 | 400 |
| **Grand Total** | **0** | **0** | **1338.16** | **1366.12** |