### MONTHLY OPERATING REPORT FOR CORPORATE OR PARTNERSHIP DEBTOR
### (Including LLCs and LLPs)

Case No.  19-62049-tmr11

| Debtor | 4 Him Food Group, LLC | Report Month/Year | May | 2020 |
|---|---|---|---|---|

**Instructions**: The debtor's monthly financial report shall include this cover sheet signed by the debtor and all UST forms and supporting documents. Exceptions, if allowed, are noted in the checklist below. Failure to comply with the reporting requirements of Local Bankruptcy Rule 2015-1(b) and 2015-2, or the U.S. Trustee's reporting requirements, is cause for conversion or dismissal of the case.

The debtor submits the following with this monthly financial report:

| | | Completed | Not Applicable |
|---|---|---|---|
| **UST-11** | **Comparative Income Statement** or debtor's income statement (must include all line items specified on UST-11). | x | |
| **UST-12** | **Comparative Balance Sheet** or debtor's balance sheet (must include all line items specified on UST-12. The debtor's balance sheet, if used, shall include a breakdown of pre- and post-petition liabilities. The breakdown may be provided as a separate attachment to the debtor's balance sheet. | x | |
| **UST-13** | **Comparative Cash Flow Statement** or debtor's cash flow statement (must include all line items specified on UST-13). Complete this statement if the debtor is reporting based on the accrual basis of accounting. This is the required method, unless other arrangements have been made with the U.S. Trustee. | x | |
| **UST-14** | **Summary of Disbursements** | x | |
| **UST-14A** | **Statement of Cash Receipts and Disbursements** Complete one or more to include all bank accounts or other sources of debtor funds. Attach copies of monthly bank statements and all supporting documents described in the instructions. | x | |
| **UST-14B** | **Additional Disbursement Information** | x | |
| **UST-15** | **Statement of Aged Receivables** Provide a detailed accounting of aged receivables on, or as an attachment to, UST-15. | x | |
| **UST-16** | **Statement of Aged Post-Petition Payables** Provide a detailed accounting of aged post-petition payables on, or as an attachment to, UST-16. | x | |
| **UST-17** | **Statement of Operations** When applicable, UST-17 shall include copies of supporting documents such as an escrow statement for the sale of real property, an auctioneer's report for property sold at auction, or a certificate of insurance or copy of debtor's bond for any change in insurance or bond coverage. | x | |

**DEBTOR'S CERTIFICATION**

I certify under penalty of perjury that (1) I have personally prepared this financial report or directly supervised its preparation, and (2) the information contained in this monthly financial report is complete, true, and accurate to the best of my knowledge, information, and belief.

BY: _____    DATE: 6/22/2020

TITLE: Controller

The debtor, or trustee, if appointed, must sign the monthly financial report. Only an authorized officer may sign a financial report for a corporate debtor and only a general partner has authority to sign a financial report for a partnership debtor. <u>Debtor's counsel may not sign a financial report for the debtor.</u>

Case 19-62049-tmr11    Doc 129    Filed 06/22/20

Case Number: 19-62049-tmr11
Report Mo/Yr: May-20

Debtor: 4 Him Food Group, LLC
19-62049-tmr11

## UST-11, COMPARATIVE INCOME STATEMENT

| 4 Him Food Group, LLC | | | May-20 |
|---|---|---|---|

**INSTRUCTIONS:** The initial report should include only business activity commencing from the petition date through the end of the month.

| For the Month of: | Cumulative Jul 19 -Mar 20 | MO/YR April 20 | MO/YR May 20 | Cumulative To Date |
|---|---|---|---|---|
| Revenue | 2,484,558.07 | | | 2,484,558 |
| Less: Returns and Allowances | (242,559.72) | | | (242,560) |
| NET REVENUE | 2,241,998 | - | - | 2,241,998 |
| | | | | |
| Cost of Goods sold: | | | | |
| Beginning Inventory | 7,524,494.00 | | | 7,524,494 |
| Add: Purchases | 1,659,476.41 | | | 1,659,476 |
| Less: Ending Inventory | (7,809,715.00) | | | (7,809,715) |
| Cost of Goods Sold | 1,374,255.41 | | | 1,374,255 |
| | | | | |
| Additional Costs of Good Sold: | | | | |
| Direct Labor | | | | - |
| Freight In | | | | - |
| TOTAL COST OF GOOD SOLD | 1,374,255 | - | - | 1,374,255 |
| | | | | |
| Other Operating Expenses: | | | | |
| Officers' Salaries (Gross) | 48,971.62 | | | 48,972 |
| Other Salaries (Gross) | 948,977.81 | | | 948,978 |
| Depreciation and Amortization | 300,000.00 | | | 300,000 |
| Employee Benefits | 124,281.43 | | | 124,281 |
| Payroll Taxes (Employer's portion) | 98,193.43 | | | 98,193 |
| Insurance | 14,286.94 | | | 14,287 |
| Rent | - | | | - |
| General and Administrative | 407,381.00 | 5,305 | | 412,686 |
| TOTAL OPERATING EXPENSES | 1,942,092 | 5,305 | - | 1,947,397 |
| NET OPERATING INCOME (LOSS) | (1,074,349) | (5,305) | - | (1,079,654) |
| | | | | |
| Add: Other Income | 352.57 | 16 | 18 | 387 |
| | | | | |
| Less: Interest Expense | | | | - |
| | | | | |
| Less: Non-recurring items | | | | |
| Professional Fees | | | | - |
| UST Fees | | | | - |
| Other (specify) | (240,664) | | | (240,664) |
| TOTAL NON-RECURRING ITEMS | (240,664) | - | - | (240,664) |
| | | | | |
| GAIN (LOSS) ON DISPOSAL OF ASSETS | 6,359,905 | | 100,000 | 6,459,905 |
| | | | | |
| NET INCOME (LOSS) BEFORE INCOME TAX | 5,045,244 | (5,289) | 100,018 | 5,139,973 |
| Income Taxes | | | | - |
| NET INCOME (LOSS) | 5,045,244 | (5,289) | 100,018 | 5,139,973 |

Monthly Operating Report -Corporate or Partnership Debtor

United States Trustee-Oregon

Page 2 of 13

(Revised 3/4/11)

| | | |
|---|---|---|
| Case Number: | 19-62049-tmr11 |
| Report Mo/Yr: | May-20 |

**Debtor:** 4 Him Food Group, LLC

19-62049-tmr11

### UST-12, COMPARATIVE BALANCE SHEET

4 Him Food Group, LLC

| ASSETS                          As of month ending: | MO/YR MAR 2020 | MO/YR APR 2020 | MO/YR MAY 2020 | PER SCHEDULES (i.e. Petition Date) |
|---|---|---|---|---|
| Current Assets | | | | |
|   Cash-Restricted | | | | |
|   Cash-Unrestricted | 383,836 | 398,502 | 485,088 | 2,800 |
|     TOTAL CASH | 383,836 | 398,502 | 485,088 | 2,800 |
| | | | | |
|   Accounts Receivable | 337,704 | 337,378 | 337,378 | 1,218,144 |
|   Less: Allowance for Doubtful Accounts | (20,000) | (20,000) | (20,000) | (78,566) |
|     NET ACCOUNTS RECEIVABLE | 317,704 | 317,378 | 317,378 | 1,139,578 |
| | | | | |
|   Notes Receivable | 143,942 | 143,942 | 143,942 | |
|   Insider Receivables | 120,589 | 120,589 | 120,589 | |
|   Inventory  (see note below) | (181) | (181) | (181) | 1,164,184 |
|   Prepaid Expenses | 174,576 | 174,576 | 174,576 | |
|   Other (attach list) | (1,265) | (1,265) | (1,265) | |
|   TOTAL CURRENT ASSETS | 1,018,612 | 1,032,952 | 1,119,538 | 2,306,562 |
| Fixed Assets | | | | |
|   Real Property/Buildings - Book Value | - | - | | 11,011,815 |
|   Equipment - Book Value | - | - | | 1,613,075 |
|   Accumulated Depreciation | - | - | | |
|   NET FIXED ASSETS | - | | | 12,624,890 |
| | | | | |
|   Other Assets (attach list) | - | - | | |
| TOTAL ASSETS | 1,018,612 | 1,032,952 | 1,119,538 | 14,931,452 |
| | | | | |
| | | | | |
| **LIABILITIES** | | | | |
| Post-Petition Liabilities | | | | |
|   Trade Accounts Payable | 1,338 | 6,213 | 1,339 | |
|   Taxes Payable | | | | |
|   Accrued Professional Fees | | | | |
|   Notes Payable | | | | |
|   Rents and Lease payables | | | | |
|   Accrued Interest | | | | |
|   Other (specify) - Suspense Account | 500,281 | 515,040 | 506,482 | |
|   TOTAL POST-PETITION LIABILITIES | 501,619 | 521,253 | 507,821 | |
| Pre-Petition Liabilities | | | | |
|   Secured Debt | - | | | 11,426,291 |
|   Priority Debt | - | | | |
|   Unsecured Debt | 7,405,720 | 7,405,720 | 7,405,720 | 7,329,336 |
|   Other (attach list) | (839,549) | (839,554) | (839,554) | |
|   TOTAL PRE-PETITION LIABILITIES | 6,566,171 | 6,566,166 | 6,566,166 | 18,755,627 |
| | | | | |
| TOTAL LIABILITIES | 7,067,790 | 7,087,419 | 7,073,987 | 18,755,627 |

Method of inventory valuation (Cost, Lower of Cost or Market, FIFO, LIFO, Other) : _____ cost

Case 19-62049-tmr11    Doc 129    Filed 06/22/20

Case Number: 19-62049-tmr11
Report Mo/Yr: May 2020

Del 19-62 | 4 Him Food Group, LLC

## UST-12, COMPARATIVE BALANCE SHEET

| EQUITY                            As of month ending: | MO/YR MAR 2020 | MO/YR APR 2020 | MO/YR MAY 2020 | PER SCHEDULES (i.e. Petition Date) |
|---|---|---|---|---|
| Owners' Equity (or Deficit) | | | | |
| | | | | |
| Prepetition Owners' Equity | (9,161,010) | (9,161,010) | (9,161,010) | |
| Post-petition Cumulative Profit or (Loss) | 5,045,244 | 5,039,955 | 5,139,973 | |
| Direct Charges to Equity (Explain) | (1,933,412) | (1,933,412) | (1,933,412) | |
| | | | | |
| TOTAL OWNERS' EQUITY (DEFICIT) | (6,049,178) | (6,054,467) | (5,954,449) | - |
| | | | | |
| | | | | |
| TOTAL LIABILITIES AND OWNERS' EQUITY(DEFICIT) | 1,018,612 | 1,032,952 | 1,119,538 | 18,755,627 |

FOOTNOTES TO BALANCE SHEET:
  1 Direct Charges to Equity
    Created JE to reinstate payable for On Deck that was removed in error.  It was incorrectly listed as
    a secured payable on internal documents.
  2 Increased payable above from $151,295 to $241,830.60 which is the correct amount.
  3 Original Secured Creditor close out was created in Dec 2019.  Correction is against equity as a result.

  1

Case Number: 19-62049-tmr11
Report Mo/Yr: 5/1/20

**Del 19-62** 4 Him Food Group, LLC

| UST-13, COMPARATIVE CASH FLOW STATEMENT | | | | |
|---|---|---|---|---|
| **As of month ending:** | **Cumulative** | **MO/YR APR 2020** | **MO/YR MAY 2020** | **Cumulative Filing to Date** |
| NET INCOME (LOSS) | (1,074,197) | (5,289) | 100,018 | (979,468) |
|  | - |  |  | - |
| ADJUSTMENTS TO RECONCILE NET INCOME | - |  |  | - |
| TO NET CASH: | - |  |  | - |
|  | - |  |  | - |
| Depreciation and Amortization | 300,000 |  |  | 300,000 |
| (Gain) Loss on Sale of Assets | - |  |  | - |
| (Increase) Decrease in Prepaids | (13,782) |  |  | (13,782) |
| (Increase) Decrease in Receivables | 900,493 | 326 |  | 900,819 |
| (Increase) Decrease in Inventory | (283,872) |  |  | (283,872) |
| (Increase) Decrease in Deposits | 1,220 |  |  | 1,220 |
| Increase (Decrease) in Payables | 211,009 | 4,847 | (13,432) | 202,424 |
| Increase (Decrease) in Taxes Payable | - |  |  | - |
| Increase (Decrease) in Professional Fees | - |  |  | - |
| Increase (Decrease) in Rents/Leases Pay | - |  |  | - |
| Increase (Decrease) in Accrued Interest/expen | (7,134) |  |  | (7,134) |
| Increase (Decrease) in Emp Loan pymnts | 1,684 |  |  | 1,684 |
| Decrease Cash Received 7/1 & 7/2 | (15,642) |  |  | (15,642) |
| Decrease Receivables for 7/1 & 7/2 | (5,150) |  |  | (5,150) |
| Change in Suspense Acct | 44,610 | 14,759 |  | 59,369 |
| NET CASH PROVIDED BY OPERATIONS | 59,239 | 14,643 | 86,586 | 160,468 |
|  |  |  |  | - |
| CASH FLOWS FROM INVESTING/FINANCING: | - |  |  | - |
|  | - |  |  | - |
| Purchase of Fixed Assets | 9,356 |  |  | 9,356 |
| Proceeds from Sale of Fixed Assets | 273,775 |  |  | 273,775 |
| Capital Contributions | - |  |  | - |
| Loan Proceeds | - |  |  | - |
| Loan Principal and Capital Lease Payments | - |  |  | - |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
| NET INCREASE (DECREASE) IN CASH | 342,370 | 14,643 | 86,586 | 443,599 |
|  |  |  |  |  |
| BEGINNING CASH | 39,515 | 381,885 | 396,528 |  |
|  |  |  |  |  |
| ENDING CASH | 381,885 | 396,528 | 483,114 | 443,599 |
|  |  |  |  |  |

Case 19-62049-tmr11    Doc 129    Filed 06/22/20

| | |
|---|---|
| Case Number: | 19-62049-tmr11 |
| Report Mo/Yr: | May-20 |

19-62049-tmr11

**Debtor:** 4 Him Food Group, LLC

4 Him Food Group, LLC

## UST-14, SUMMARY OF DISBURSEMENTS

**INSTRUCTIONS:** BEFORE COMPLETING THIS PAGE, prepare UST-14A (see next page) to include all bank accounts or other sources of the debtor's funds. The disbursement total will be used to complete this SUMMARY OF DISBURSEMENTS.

The debtor is responsible for providing accurate monthly disbursement totals for purposes of calculating its obligation pursuant to 28 U.S.C. § 1930(a)(6) to pay statutory fees to the U.S. Trustee. The disbursement total encompasses all payments made by the debtor during the reporting month, whether made directly by the debtor or by another party for the debtor. It includes checks written and cash payments for inventory and equipment purchases, payroll and related taxes and expenses, other operating costs, and debt reduction. It also includes payments made pursuant to joint check arrangements and those resulting from a sale or liquidation of the debtor's assets. The only transactions normally excluded from the disbursement total are transfers within the same reporting month between multiple debtor accounts.

The U.S. Trustee payment is due on the last day of the month following the end of each calendar quarter, or on **April 30, July 31, October 31, and January 31,** respectively. Because the amount billed is an estimate, the debtor is responsible for paying the correct statutory fee based on actual disbursements for the calendar quarter, or portion thereof while the debtor is in Chapter 11 (i.e. until the case is converted, dismissed, or closed by final decree). Failure to pay statutory fees to the U.S. Trustee is cause for conversion or dismissal of the case. A copy of the statutory fee schedule may be found in the Chapter 11 Guidelines on the U.S. Trustee's website located at:

> http://www.justice.gov/ust/r18/portland/chapter11.htm
> http://www.justice.gov/ust/r18/eugene/chapter11.htm

If you have any questions about how to compute the disbursement total, please call the U.S. Trustee's office:

Portland, OR    (503) 326-4000
Eugene, OR    (541) 465-6330

(UST-14A, with attachments, should follow this page.)

## COMPUTATION OF MONTHLY DISBURSEMENT TOTAL

| | | |
|---|---|---|
| Total disbursements from UST-14A | | 4,874.61 |
| Cash payments not included in total above (if any) | $ | - |
| Disbursements made by third parties for the debtor (if any, explain) | $ | - |

| | | |
|---|---|---|
| TOTAL DISBURSEMENTS THIS MONTH FROM ALL SOURCES | $ | 4,874.61 |

|  | **Yes** | **No** |
|---|---|---|
| At the end of this reporting month, did the debtor have any delinquent statutory fees owing to the U.S. Trustee? |  | x |

(If yes, list each quarter that is delinquent and the amount due along with an explanation)

| **Quarter** | **Explanation** | **Amount** |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |

Monthly Operating Report -Corporate or Partnership Debtor

United States Trustee-Oregon

Page 6 of 13

(Revised 3/4/11)

**Debtor:**
4 Him Food Group, LLC

## UST-14A - STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS

4 Him Food Group, LLC

**INSTRUCTIONS:** Include all bank accounts or other source of the debtor's funds and attach supporting documents as indicated on the checklist below. Use additional sheets as necessary.

| Depository (Bank) Name<br>Account Number<br>Type of Account | Columbia Bank<br>1135<br>Merchant | Summit<br>6702 | Summit<br>9507<br>DIP | | TOTALS |
|---|---|---|---|---|---|
| **Beginning Cash Balance** | | | 400,175.60 | | 400,175.60 |
| **Add:** | | | | | |
| Transfers in | | | | | - |
| Receipts deposited | | | 106,641.52 | | 106,641.52 |
| Other (identify source) | | | | | - |
| Total Cash Receipts | - | - | 106,641.52 | - | 106,641.52 |
| | | | | | |
| **Subtract:** | | | | | |
| Transfers out | | | (14,759.20) | | (14,759.20) |
| Disbursements by check or debit | | | (4,874.61) | | (4,874.61) |
| Cash withdrawn | | | | | - |
| Other (identify source) | | | | | - |
| Total Cash Disbursements | - | - | (19,633.81) | - | (19,633.81) |
| | | | | | |
| **Ending Cash Balance** | - | - | 487,183.31 | - | 487,183.31 |

Does each account identified above include the following supporting documents, as required: Indicate **YES, NO or NOT APPLICABLE** in the boxes below.

Monthly bank statement copy
**(do not include bank statement copies with the report filed with the Bankruptcy Court)**

| N/A | n/a | Yes | |

Bank reconciliation (including outstanding checks and deposits in transit)

| N/A | n/a | Yes | |

A detailed list of receipts for the account (deposit log or receipts journal)

| N/A | n/a | Yes | |

A detailed list of disbursements for the account (check register or disbursement journal)

| N/A | n/a | Yes | |

Funds received and/or disbursed by another party

| No | n/a | No | |

Case 19-62049-tmr11    Doc 129    Filed 06/22/20

Case Number: | 19-62049-tmr11
Report Mo/Yr: | ### May-20

**Debtor:** | 19-62049-tmr11

4 Him Food Group, LLC

## UST-14B, ADDITIONAL DISBURSEMENT INFORMATION

**Payments on Pre-Petition Unsecured Debt (requires court approval)**

Did the debtor, or another party on behalf of the debtor, make any payments during this reporting month on pre-petition unsecured debt?   **If "yes", complete table for each payment.**

| Payee's Name | Nature of Payment | Payment Date | Amount | Date of Court Approval | Yes | No |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | x |
| | | | | | | |
| | | | | | | |

**Payments to Attorneys and Other Professionals (requires court approval)**

Did the debtor, or another party on behalf of the debtor, make any payments during this reporting month to a professional such as an attorney, accountant, realtor, appraiser, auctioneer, business consultant, or other professional person?   **If "yes", complete table for each payment.**

| Professional's Name | Type of Work Performed | Payment Date | Amount | Date of Court Approval | Yes | No |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | x |

**Payments to an Officer, Director, Partner, or Other Insider of the Debtor**

Did the debtor, or another party on behalf of the debtor, make any payments during this reporting month to, or for the benefit of, an officer, director, partner, member, shareholder or other insider of the debtor? **If "yes", complete table for each payment.**

| Payee's Name | Relationship to Debtor | Payment Date | Amount | Purpose of Payment | Yes | No |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | x |
| | | | | | | |

INSTRUCTIONS:  Use the last column to describe the purpose of each payment, such as gross wages or salary, reimbursement for business expenses, loan repayment, advance, draw, bonus, dividend, stock distribution, or other reason for the payment.

**CERTIFICATION OF BANK ACCOUNTS:**

The undersigned certifies under penalty of perjury that every financial account used by the debtor is accounted for in UST-14A of this report and is held in a depository included on the U.S. Trustee's list of authorized depositories.  The undersigned further certifies that each such depository has been notified that the account holder is a debtor in a Chapter 11 case under the jurisdiction of the Bankruptcy Court.

BY: _____   DATE: 6/22/2020

TITLE: Controller

Case Number: | 19-62049-tmr11
Report Mo/Yr: | 5/1/20

**Debtor:** | 19-62049-tmr11

## UST-15, STATEMENT OF AGED RECEIVABLES

**INSTRUCTIONS:** Complete all portions of UST-15, STATEMENT OF AGED RECEIVABLES, unless the debtor asserts the following two statements are true for this reporting month:

º At the beginning of the reporting month, the debtor did not have any uncollected pre-petition or post-petition accounts receivable; and,

º During the reporting month, the debtor did not have any receivables activity, including the accrual of new accounts receivable, or the collection or write-off of accounts receivable from prior months.

**Initial here** _____ **if the debtor asserts that both statements above are correct and then skip to UST-16, Statement of Post-Petition Payables.**

### Accounts Receivable Aging

| | Balance at Month End | Current Portion | Past Due 31-60 days | Past Due 61-90 days | Past Due over 90 days | Uncollectible Receivables |
|---|---|---|---|---|---|---|
| Pre-petition | 195,774.58 | - | - | | | 195,774.58 |
| Post-petition | 78,036.30 | | | 3,337.46 | 90.00 | 74,608.84 |
| TOTALS | 273,810.88 | - | - | 3,337.46 | 90.00 | 270,383.42 |

Explain what efforts the debtor has made during the reporting period to collect receivables over 60 days past due.

Dunning letters and requests for deduction support have been sent to debtors

### Accounts Receivable Reconciliation

| | Post Petition | Pre-Petition | Totals |
|---|---|---|---|
| Opening Balance | 78,036.30 | 195,774.58 | 273,810.88 |
| Add: Sales on account | - | | - |
| Less: Payments on account | - | - | - |
| Less: Write-offs or other adjustments | - | - | - |
| Closing Balance | 78,036.30 | 195,774.58 | 273,810.88 |

### Insider Receivable Reconciliation

| Insider Name (e.g. officer, director, partner, member, shareholder) Relationship to Debtor | | | |
|---|---|---|---|
| Opening Balance (if first report, use the balance on date of filing) | | | |
| Add: Current month advances | | | |
| Less: Current month payments | | | |
| Closing Balance | - | - | - |

Case 19-62049-tmr11    Doc 129    Filed 06/22/20

| | |
|---|---|
| Case Number: | 19-62049-tmr11 |
| Report Mo/Yr: | May 2020 |

Debtor:     19-62049-tmr11

**4 Him Food Group, LLC**          5/1/20

## UST-16, STATEMENT OF AGED POST-PETITION PAYABLES
### PART A - TRADE ACCOUNTS PAYABLE

**INSTRUCTIONS:** Complete **PART A - TRADE ACCOUNTS PAYABLE** unless the debtor asserts that this statement is true for this reporting month:

° Except for taxes disclosed in PART B of this report, the debtor has no other unpaid post-petition payables from the current reporting month or from any prior post-petition months.

**Initial here _____ if the debtor asserts that the statement above is correct and then skip to UST-16, Part B, Taxes.**

### Accounts Payable Aging

| | Balance at Month End | Current Portion | Past Due 31-60 days | Past Due 61-90 days | Past Due over 90 days |
|---|---|---|---|---|---|
| Post-petition | 1,338.16 | | | 1,338.16 | - |

1. For Accounts Payable **more than 30 days past due,** explain why payment has not been made.

2. Attach the debtor's accounts payable aging report.

### Post-Petition Trade Accounts Payable Reconciliation

| | |
|---|---|
| Opening Balance | 6,212.77 |
| Additions: | - |
| Less: Payments made | (4,874.61) |
| Closing Balance | 1,338.16 |

Case Number: 19-62049-tmr11
Report Mo/Yr: May-20

Debtor: 19-62049-tmr11

## 4 Him Food Group, LLC
## UST-16, BUSINESS STATEMENT OF AGED POST-PETITION PAYABLES
## PART B - TAXES

**CERTIFICATION:** The undersigned certifies under penalty of perjury that all post-petition taxes required to be withheld or collected have been paid to the appropriate taxing authority or that a deposit for such amounts has been made into a separate bank tax account as more fully described below.

BY: _____    DATE: 6/22/2020

### Reconciliation of Unpaid Post-Petition Taxes

| Type of Tax | 1 Unpaid Post-petition Taxes from Prior Reporting Month | 2 Post-petition Taxes Accrued this Month (New Obligations) | 3 Post-petition Tax Payments Made this Reporting Month | 4 Unpaid Post-petition Taxes at End of Reporting Month (Column 1+2-3=4) |
|---|---|---|---|---|
| FEDERAL EMPLOYMENT TAXES | | | | |
| Employee Income Tax Withheld | | | | - |
| FICA/Medicare-Employee | | | | - |
| FICA/Medicare-Employer | | | | - |
| Unemployment (FUTA) | | | | - |
| STATE EMPLOYMENT TAXES | | | | |
| Employee Income Tax Withheld | | | | - |
| Unemployment (SUTA) | | | | - |
| Worker's Compensation | | | | - |
| OTHER TAXES | | | | |
| Corporate Income Tax | | | | - |
| Local City/County Tax | | | | - |
| Sales Tax | | | | - |
| Personal Property Tax | | | | - |
| Real Property Tax | | | | - |
| Other | | | | - |
| Total Unpaid Post-Petition Taxes | | | $ | - |

Is the debtor delinquent in any tax reporting? *If yes,* provide the name of the taxing authority, a description of the report that is past due, the original report due date, any payment due, and the reason for the delinquency.

Case 19-62049-tmr11    Doc 129    Filed 06/22/20

Case Number: | 19-62049-tmr11
Report Mo/Yr: | May | 2020

**Debtor:** | 19-62049-tmr11

## UST-17 STATEMENT OF OPERATIONS

INSTRUCTIONS: Answer each question fully and attach additional sheets as necessary to provide a complete response

**Question 1 - Sale of the Debtor's Assets**
Did the debtor, or another party on behalf of the the debtor, sell, transfer, or otherwise dispose of any of the debtor's assets during the reporting month that are out of the ordinary course of the debtor's business **If yes, attach a schedule identifying each asset, date of sale notice, method of disposition, and gross and net sale proceeds received. If real property was sold, attach a copy of the closing statement.**

| Yes | No |
|-----|-----|
|     | X  |

**Question 2 - Financing**
During the reporting month, did the debtor receive any financing, or loans from a non-insider funding source? **If yes, indicate the source of the funds, date paid to debtor, dollar amount, and date of court approval.**

| Source of Funds | Date Paid | Amount | Date of Court Approval | Yes | No |
|-----------------|-----------|--------|------------------------|-----|-----|
|                 |           |        |                        |     | X  |

**Question 3 - Insider loans**
During the reporting month, did the debtor receive any funds from an officer, director, partner, member, shareholder, or other insider of the debtor? **If yes, indicate the source of funds, date paid to debtor, dollar amount, and date of court approval.**

| Source of Funds | Date Paid | Amount | Date of Court Approval | Yes | No |
|-----------------|-----------|--------|------------------------|-----|-----|
|                 |           |        |                        |     | X  |

**Question 4 - Insurance and Bond Coverage**

| | Yes | No |
|---|-----|-----|

Did the debtor renew or replace any insurance policies during this reporting month? **If yes, attach a certificate of insurance for each renewal or change in coverage.**

| Yes | No |
|-----|-----|
|     | X  |

Were any of the debtor's insurance policies canceled or otherwise terminated for any reason during the reporting month? **If yes, explain.**

| Yes | No |
|-----|-----|
|     | X  |

Were any claims made during this reporting month against the debtor's bond? (Answer "No" if the debtor is not required to have a bond). **If yes, explain.**

| Yes | No |
|-----|-----|
|     | X  |

**Question 5 - Significant Events.**
Provide a narrative report of any significant events that may have an effect on the financial condition of the debtor or any events out of the ordinary course of business that are not described elsewhere in this report. Attach separate sheets as necessary.

Case 19-62049-tmr11    Doc 129    Filed 06/22/20

| Case Number: | 19-62049-tmr11 |
|---|---|
| Report Mo/Yr: | May-20 |

**Debtor:**

19-62049-tmr11

4 Him Food Group, LLC

4 Him Food Group, LLC

## UST-17, STATEMENT OF OPERATIONS (Continued)

**Question 6 - Case Progress.** Explain what progress the debtor has made during the reporting month toward confirmation of a plan of reorganization.

Disclosure Statement approved and served upon creditors; ballots being received and tallied; confirmation hearing scheduled for July 2, 2020

|  | Filed ? | Estimated Date To be Filed If not Filed |
|---|---|---|
| Disclosure Statement: | Yes | n/a |
| Plan of Reorganization: | Yes | n/a |

**WHERE TO FILE A MONTHLY OPERATING REPORT:** Local Bankruptcy Rule 2015-2 requires the debtor to file its monthly financial report with the U.S. Bankruptcy Court.

**File the _original_....(select only one)**

**For a Chapter 11 case filed in Portland, OR:**

United States Bankruptcy Court
1001 SW 5th Avenue, 7th floor
Portland, OR 97204

**For a Chapter 11 case filed in Eugene, OR:**

United States Bankruptcy Court
405 East 8th Avenue, Suite 2600
Eugene, OR 97401

**CERTIFICATION:** The undersigned certifies that copies of this report and supporting documents have been served upon each of the following persons in this case: U.S. Trustee; the chairperson of each official committee of creditors or equity security holders and the attorney(s) for each such committee; the debtor and the debtor's attorney; and the trustee and the trustee's attorney, if applicable.

/s/ Timothy A. Solomon                                        6/22/20

BY:_____          DATE:_____

TITLE:_Counsel to Debtor_____          PHONE NUMBER: _971-634-0194_____

**Send U.S. Trustee's _copy_ to: (select only one)**

**For a Chapter 11 case filed in Portland, OR:**

Office of the United States Trustee
620 SW Main Street, Suite 213
Portland, OR 97205

**For a Chapter 11 case filed in Eugene, OR:**

Office of the United States Trustee
405 East 8th Avenue, Suite 1100
Eugene, OR 97401

4 HIM FOOD GROUP LLC
MAY 2020

| Description | Per. Balance Actual | Prior Mo. Balance | Change from Last Period |
|---|---|---|---|
| ASSETS | | | |
| CASH | | | |
| COLUMBIA BANK - CHECKING | 0 | 0 | 0 |
| COLUMBIA BANK - WIRE | 0 | 0 | 0 |
| COLUMBIA BANK - MERCHANT | 0 | 0 | 0 |
| US BANK CHECKING | 0 | 0 | 0 |
| SUMMIT BANK CHECKING | 0 | 0 | 0 |
| PAYPAL CASH | 0 | 0 | 0 |
| WELLS FARGO BLOCKED ACCT | 0 | 0 | 0 |
| SUMMIT DIP11 BANK CHECKING | 482,775 | 396,189 | 86,586 |
| UNDEPOSITED FUNDS | 0 | 0 | 0 |
| PETTY CASH | 2,313 | 2,313 | 0 |
| TOTAL CASH | 485,088 | 398,502 | 86,586 |
| | | | |
| ACCOUNTS RECEIVABLE (A/R) | 337,378 | 337,378 | 0 |
| BAD DEBT ALLOWANCE | 20,000- | 20,000- | 0 |
| SHAREHOLDER RECEIVABLE | 23,353 | 23,353 | 0 |
| RELATED PARTY REC - JERID | 120,589 | 120,589 | 0 |
| PREPAID EXPENSES | 174,576 | 174,576 | 0 |
| DEPOSIT | 1,252 | 1,252 | 0 |
| EMPLOYEE LOAN - DRAWS | 2,567- | 2,567- | 0 |
| DUE TO/FROM HOT TECH | 50 | 50 | 0 |
| TOTAL RECEIVABLES | 634,630 | 634,630 | 0 |
| | | | |
| INVENTORY | | | |
| FINISHED GOODS INVENTORY | 181- | 181- | 0 |
| RAW MATERIALS - INGREDIENTS | 0 | 0 | 0 |
| RAW MATERIALS - NON FOOD | 0 | 0 | 0 |
| INTRANSIT INVENTORY | 0 | 0 | 0 |
| TOTAL INVENTORY | 181- | 181- | 0 |
| TOTAL CURRENT ASSETS | 1,119,538 | 1,032,952 | 86,586 |
| FIXED ASSETS | 0 | 0 | 0 |
| INTANGIBLES | 0 | 0 | 0 |
| TOTAL ASSETS | 1,119,538 | 1,032,952 | 86,586 |

Case 19-62049-tmr11    Doc 129    Filed 06/22/20

MAY 2020

| Description | Per. Balance Actual | Prior Mo. Balance | Change from Last Period |
|---|---|---|---|
| **Liabilities:** | | | |
| COLUMBIA BANK - LOC 0390 | 0 | 0 | 0 |
| BULGE LOC | 946,500 | 946,500 | 0 |
| CELTIC OPERATING LOC | 153,643 | 153,643 | 0 |
| ACCOUNTS PAYABLE | 2,446,377 | 2,451,251 | 4,875- |
| VOUCHERS PAYABLE | 60,837 | 60,837 | 0 |
| SUSPENSE ACCT | 506,482 | 515,040 | 8,558- |
| CASH OVERDRAFT | 28,490 | 28,490 | 0 |
| 4 HIM AMEX | 24- | 24- | 0 |
| 4 HIM VISA | 234- | 234- | 0 |
| DISTRIBUTIONS PAYABLE | 0 | 0 | 0 |
| JONES FAMILY LOAN | 1,350,000 | 1,350,000 | 0 |
| TILLER LOAN PAYABLE | 150,000 | 150,000 | 0 |
| LINIEX LOAN PAYABLE | 880,000 | 880,000 | 0 |
| ON DECK LOAN | 241,830 | 241,830 | 0 |
| KNIGHT CAPITAL LOAN | 5,469- | 5,469- | 0 |
| HOP CAPITAL LOAN | 40,269 | 40,269 | 0 |
| WG CAPITAL LOAN | 125,408 | 125,408 | 0 |
| WORLDWIDE CAPITAL LOAN | 59,650 | 59,650 | 0 |
| PRIVATE LOAN | 400,000 | 400,000 | 0 |
| NOTE PAYABLE - JERRY | 260,000 | 260,000 | 0 |
| NOTE PAYABLE - EGBERT | 126,192 | 126,192 | 0 |
| ACCRUED EXPENSES | 72,447 | 72,447 | 0 |
| VACATION PAYABLE | 0 | 0 | 0 |
| ACCRUED PAYROLL | 217,602 | 217,602 | 0 |
| ACCRUED INTEREST | 0 | 0 | 0 |
| TOTAL CURRENT LIABILITIES | 8,059,999 | 8,073,432 | 13,432- |
| CELTIC EQUIPMENT LOAN | 0 | 0 | 0 |
| COLUMBIA EQUIPMENT LOAN - 0401 | 0 | 0 | 0 |
| SELCO LOAN | 0 | 0 | 0 |
| CONSTRUCTION LOAN | 0 | 0 | 0 |
| CAPITAL LEASE - WELLS FARGO | 0 | 0 | 0 |
| STATE OF OREGON EQUIPMENT LOAN | 0 | 0 | 0 |
| COLUMBIA BANK - EQPT LOAN 0389 | 0 | 0 | 0 |
| EQUIPMENT LOAN - 0423 | 0 | 0 | 0 |
| REAL ESTATE LOAN - 0424 | 0 | 0 | 0 |
| REAL ESTATE LOAN - 0440 | 0 | 0 | 0 |
| MASALA POP LOAN | 0 | 0 | 0 |
| JOLLY TIME LOAN | 0 | 0 | 0 |

Case 19-62049-tmr11 Doc 129 Filed 06/22/20

```
                              4 HIM FOOD GROUP LLC
                                    MAY 2020
                        Per. Balance    Prior Mo.    Change from
Description                 Actual        Balance     Last Period

2 LORIS NOTE PAYABLE              0             0              0

NOTE PAYABLE - POPCHIPS           0             0              0
RELATED PARTY DEBT         774,625       774,625              0
                        ------------   ------------   ------------
TOTAL LONG TERM DEBT       774,625       774,625              0

CURRENT EARNINGS            86,074        13,944-       100,018
CAPITAL STOCK            2,572,228     2,572,228              0
DISTRIBUTIONS               1,152-         1,152-              0
RETAINED EARNINGS      10,372,237-   10,372,237-              0
                        ------------   ------------   ------------

TOTAL LIABILITIES & RETAINED E  1,119,538     1,032,952        86,586
                        ============   ============   ============
```

| | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue** | | | | | | | | | | | | | |
| Gross sales | 26- | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26- |
| Sales credits | 634 | 9608 | 4744 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14986 |
| Net sales | 660- | 9608- | 4744- | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15012- |
| COST OF GOODS SOLD | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| INVENTORY ADJUSTMENT | 181 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 181 |
| PACKAGING MATERIALS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FREIGHT OUT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FREIGHT IN | 19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 |
| PURCHASE PRICE VARIANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PHYSICAL INVENTORY VARIANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PRODUCTION VARIANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| STANDARD COSTING ADJUSTMENT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SHIPPING CLEARING ACCOUNT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PRODUCTION CLEARING ACCOUNT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| INVENTORY TRANSFER ACCOUNT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gross Profit | 860- | 9608- | 4744- | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15212- |
| Wages | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Payroll expenses | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Freight in | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Commissions | 0 | 224- | 224- | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 449- |
| Club marketing | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MARKETING | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ADVERTISING | 0 | 0 | 208 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 208 |
| SPONSORSHIPS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| COSMOS BELLOTTI | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MARKETING - INTERNATIONAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SAMPLING - DIRECT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SAMPLING - MARKETING | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TRADE SHOW EXPENSE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TRAILER EVENTS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DONATION | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SALES EXPENSES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Travel and meals | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Insurance | 6564- | 0 | 8659- | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15222- |
| Office expenses | 85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 85 |
| Vehicle expenses | 857 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 857 |
| MAINTENANCE SUPPLIES | 0 | 0 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 |
| PRODUCTION SUPPLIES | 495 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 495 |
| QUALITY SUPPLIES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SHOP SUPPLIES | 0 | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 |
| WAREHOUSE SUPPLIES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| REPAIR & MAINTENANCE | 17 | 81 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 98 |
| Rent | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Utilities | 3092 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3092 |
| Taxes | 0 | 0 | 0 | 430 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 430 |
| Fees and licenses | 0 | 4313 | 0 | 4875 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9188 |

Case 19-62049-tmr11   Doc 129   Filed 06/22/20

Cosmos Creations
For 01/01/20 Thru 05/31/20

Case 19-62049-tmr11   Doc 129   Filed 06/22/20

| | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Contractors | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Professional services | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Research and development | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bad debt expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Depreciation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Interest | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total expenses | 2018 | 4188- | 8647 | 5305- | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1172 |
| Other income/expenses | 30 | 26 | 23 | 16 | 100018 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100114 |
| Net income | 1188 | 13770- | 3926 | 5289- | 100018 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 86074 |

**Bank Reconciliation** for Account _9507_     © AccountingCoach.com · **Form G4**

_SUMMIT DIP ACCT_

| | |
|---|---|
| Ending Balance on Bank Statement Dated _MAY___ _29_, _2020_ | $ _487,183.31_ |
| Adjustments to Bank Statement Balance: | |
| _Add_: Deposits in transit (See Note 1 below) | + $ _____ |
| _Subtract_: Outstanding checks listed on **Form G5**. (Also see Note 2 below.) | − $ _4408.29_ |
| **Adjusted Balance on Bank Statement** | $ _482,775.02_ **A** |

| | | |
|---|---|---|
| **Balance per Accounting Records or Check Register** (as of date of bank statement): | | $ _482,775.02_ |
| Adjustments to be Entered in Accounting Records: | | |
| _Add_: Additions found on bank statement that are not in accounting records: | | |
| Interest from bank | (debit _Cash_, credit _Interest Revenue_) | + $ _____ |
| Other: _____ | (debit _Cash_, credit _____ ) | + $ _____ |
| Other: _____ | (debit _Cash_, credit _____ ) | + $ _____ |
| _Subtract_: Deductions found on bank statement that are not in accounting records: | | |
| Bank service charges | (debit _Miscellaneous Expense_, credit _Cash_) | − $ _____ |
| NSF checks | (debit _Accounts Receivable_, credit _Cash_) | − $ _____ |
| NSF check bank fees | (debit _____, credit _Cash_) | − $ _____ |
| Other: _____ | (debit _____, credit _Cash_) | − $ _____ |
| Other: _____ | (debit _____, credit _Cash_) | − $ _____ |
| **Adjusted Balance per Accounting Records** (as of date of bank statement) | | $ _428,775.02_ **B** |

The bank statement is reconciled when the amounts shown as **A** and **B** are identical.

**Note 1.** Deposits in transit are amounts received by the company as of the date of the bank statement but not yet appearing on the bank statement.

**Note 2.** Checks written as of the date of the bank statement but not yet appearing on any bank statement (previous or current). Use **Form G5** to list the check numbers and amounts of the outstanding checks.

See **Filled-In Form G4** for an illustration.
_Learn more about bank reconciliation at www.AccountingCoach.com._

RETURN SERVICE REQUESTED

>000443 4326799 0001 092348 10Z

4 HIM FOOD GROUP LLC
COSMOS CREATIONS
CHAPTER 11 DEBTOR IN POSSESSION
395 E 1ST AVE
JUNCTION CITY OR 97448-1403

## Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Office Address | 96 East Broadway<br>Eugene, OR 97401 |
|  | Phone | (541) 684-7500 |
|  | Toll Free | (877) 566-5544 |
| 💻 | Online | sbko.bank |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS INTEREST | XXXXXXXX9507 | $487,183.31 |

## BUSINESS INTEREST-XXXXXXXX9507

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 05/01/2020 | **Beginning Balance** | **$400,175.60** |
| | 4 Credit(s) This Period | $106,641.52 |
| | 2 Debit(s) This Period | $19,633.81 |
| 05/29/2020 | **Ending Balance** | **$487,183.31** |

### Interest Summary

| Description | Amount |
|---|---|
| Annual Percentage Yield Earned | 0.05% |
| Interest Days | 29 |
| Interest Earned | $17.92 |
| Interest Paid This Period | $17.92 |
| Interest Paid Year-to-Date | $113.69 |
| Average Ledger Balance | $451,123.82 |
| Average Available Balance | $0.00 |

### Deposits

| Date | Description | Amount |
|---|---|---|
| 05/11/2020 | DEPOSIT ~~Received from Jiancing five foods~~ | $100,000.00 |

### Electronic Credits

| Date | Description | Amount |
|---|---|---|
| 05/22/2020 | COST PLUS WORLD AP PAYMENT WM - 263485 | $422.00 |
| 05/29/2020 | COST PLUS WORLD AP PAYMENT WM - 263485 | $6,201.60 |

### Other Credits

| Date | Description | Amount |
|---|---|---|
| 05/29/2020 | INTEREST | $17.92 |

### Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|
| 840 | 05/07/2020 | $14,759.20 | 841 | 05/11/2020 | $4,874.61 |

\* Indicates skipped check number

### Daily Balances

| Date | Amount | Date | Amount |
|---|---|---|---|
| 05/07/2020 | $385,416.40 | 05/22/2020 | $480,963.79 |
| 05/11/2020 | $480,541.79 | 05/29/2020 | $487,183.31 |



Member **FDIC**

EQUAL OPPORTUNITY LENDER



#0840          05/07          $14,759.20          #0841          05/11          $4,874.61



BANK RECONCILIATION DETAIL TRIAL BALANCE

Case 19-62049-tmr11 Doc 129 Filed 06/22/20

| GLACCT | DESCRIPTION | Year/Pd | Reference ID | Eff Date | Src | Vendor | Description2 | Bill to Name | Customer Name | Voucher | Doc ID | Item | Beg Balance | Debits | Credits | Ending Balance | Invoice | Reference |
|--------|-------------|---------|--------------|----------|-----|--------|--------------|--------------|---------------|---------|--------|------|-------------|--------|---------|----------------|---------|-----------|
| 1.11E+09 | SUMMIT DIP11 BA | 2020/05 | | 0 | | | Beginning Balanc | | | 0 | 0 | | 396189.31 | 0 | 0 | 0 | | |
| 1.11E+09 | SUMMIT DIP11 BA | 2020/05 | AP20200504-DL | 20200504 | AP | 1927 JUANITAS SNACK | | | | 25097 | 0 | | 0 | 0 | 14759.2 | 0 | 20200430 | TJX PAID WRON |
| 1.11E+09 | SUMMIT DIP11 BA | 2020/05 | AP20200505-DL | 20200505 | AP | 1942 U.S TRUSTEE PAY | | | | 25096 | 0 | | 0 | 0 | 4874.61 | 0 | 796-19.620 | QTR 1/2020 FE |
| 1.11E+09 | SUMMIT DIP11 BA | 2020/05 | NA20200511-DL | 20200511 | NA | 37401 | | | | 0 | 5342 | | 0 | 100000 | 0 | 0 | | |
| 1.11E+09 | SUMMIT DIP11 BA | 2020/05 | NA20200522-DL | 20200522 | NA | CPWM SUSPENSE | | | | 0 | 5344 | | 0 | 422 | 0 | 0 | | |
| 1.11E+09 | SUMMIT DIP11 BA | 2020/05 | AP20200527-DL | 20200527 | AP | 1927 JUANITAS SNACK | | | | 25098 | 0 | | 0 | 0 | 422 | 0 | 20200522 | |
| 1.11E+09 | SUMMIT DIP11 BA | 2020/05 | NA20200529-DL | 20200529 | NA | ACHPMTNOREMI | | | | 0 | 5346 | | 0 | 6201.6 | 0 | 0 | | |
| 1.11E+09 | SUMMIT DIP11 BA | 2020/05 | NA20200529-DL | 20200529 | NA | INTERESTMAY202 | | | | 0 | 5347 | | 0 | 17.92 | 0 | 482775.02 | | |

| | | | |
|-----|------------|-------|---------|
| May | Outstanding | | 422 |
| Apr | US Treas | | 430.01 |
| | Misc Adj's | | 3556.28 |
| | | Total | 4408.29 |

Case 19-62049-tmr11    Doc 129    Filed 06/22/20

MAY 2020 ACCOUNTS RECEIVABLE DETAIL

| Bill To | Name | Customer ID | Name2 | Eff Date | Invoice # | Customer PO# | Deduct Ref | Original Amt | Balance Due | Terms Code | Terms Description | Due Date | Dispute | Current | >30 Days | >60 Days | >90 Days | >120 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10017 | TJX COMPA | 10031 | TJX - HOME | 6/10/2016 | 21942 | 10-392036, DEPT 5 | | 895.5 | 234 | 1 | NET 30 | 20160710 | | 0 | 0 | 0 | 0 | 234 |
| 10017 | TJX COMPA | 10032 | TJX - HOME | 6/10/2016 | 21943 | 40-392036, DEPT 5 | | 1278 | 306 | 1 | NET 30 | 20160710 | | 0 | 0 | 0 | 0 | 306 |
| 10017 | TJX COMPA | 10033 | TJX - HOME | 6/10/2016 | 21944 | 50-392036, DEPT 5 | | 2272.5 | 540 | 1 | NET 30 | 20160710 | | 0 | 0 | 0 | 0 | 540 |
| 10017 | TJX COMPA | 10034 | TJX - HOME | 6/10/2016 | 21945 | 70-392036, DEPT 5 | | 1854 | 438 | 1 | NET 30 | 20160710 | | 0 | 0 | 0 | 0 | 438 |
| 10128 | C&S WHOL | 10243 | C&S WHOL | 6/28/2016 | 22055 | 888515 | | 2781.6 | 632.8 | 2 | 2% 10 NET 30 | 20160628 | | 0 | 0 | 0 | 0 | 632.8 |
| 10017 | TJX COMPA | 10031 | TJX - HOME | 7/5/2016 | 22078 | 10-400785, DEPT 5 | | 288 | 96 | 1 | NET 30 | 20160804 | | 0 | 0 | 0 | 0 | 96 |
| 10017 | TJX COMPA | 10032 | TJX - HOME | 7/5/2016 | 22079 | 40-400785, DEPT 5 | | 1890 | 504 | 1 | NET 30 | 20160804 | | 0 | 0 | 0 | 0 | 504 |
| 10017 | TJX COMPA | 10033 | TJX - HOME | 7/5/2016 | 22080 | 50-400785, DEPT 5 | | 2844 | 762 | 1 | NET 30 | 20160804 | | 0 | 0 | 0 | 0 | 762 |
| 10017 | TJX COMPA | 10034 | TJX - HOME | 7/5/2016 | 22081 | 70-400785, DEPT 5 | | 2160 | 588 | 1 | NET 30 | 20160804 | | 0 | 0 | 0 | 0 | 588 |
| 10017 | TJX COMPA | 10031 | TJX - HOME | 7/27/2016 | 22223 | 10-405885, DEPT 5 | | 1818 | 486 | 1 | NET 30 | 20160826 | | 0 | 0 | 0 | 0 | 486 |
| 10017 | TJX COMPA | 10033 | TJX - HOME | 7/27/2016 | 22224 | 50-405885, DEPT 5 | | 1674 | 462 | 1 | NET 30 | 20160826 | | 0 | 0 | 0 | 0 | 462 |
| 10128 | C&S WHOL | 10243 | C&S WHOL | 8/1/2016 | 22263 | 888594 | | 6885.6 | 2749.53 | 2 | 2% 10 NET 30 | 20160801 | | 0 | 0 | 0 | 0 | 2749.53 |
| 10017 | TJX COMPA | 10032 | TJX - HOME | 8/1/2016 | 22236 | 40-405885, DEPT 5 | | 1098 | 300 | 1 | NET 30 | 20160831 | | 0 | 0 | 0 | 0 | 300 |
| 10017 | TJX COMPA | 10034 | TJX - HOME | 8/1/2016 | 22237 | 70-405885, DEPT 5 | | 2610 | 702 | 1 | NET 30 | 20160831 | | 0 | 0 | 0 | 0 | 702 |
| 10017 | TJX COMPA | 10031 | TJX - HOME | 8/25/2016 | 22408 | 10-412058, DEPT 5 | | 1642 | 414 | 1 | NET 30 | 20160924 | | 0 | 0 | 0 | 0 | 414 |
| 10017 | TJX COMPA | 10033 | TJX - HOME | 8/25/2016 | 22409 | 40-412058, DEPT 5 | | 2052 | 498 | 1 | NET 30 | 20160924 | | 0 | 0 | 0 | 0 | 498 |
| 10017 | TJX COMPA | 10033 | TJX - HOME | 8/25/2016 | 22410 | 50-412058, DEPT 5 | | 3250 | 828 | 1 | NET 30 | 20160924 | | 0 | 0 | 0 | 0 | 828 |
| 10017 | TJX COMPA | 10034 | TJX - HOME | 8/25/2016 | 22411 | 70-412058, DEPT 5 | | 3306 | 858 | 1 | NET 30 | 20160924 | | 0 | 0 | 0 | 0 | 858 |
| 10128 | C&S WHOL | 10243 | C&S WHOL | 9/29/2016 | 22674 | 888709 | | 4609.92 | 2206.32 | 2 | 2% 10 NET 30 | 20160929 | | 0 | 0 | 0 | 0 | 2206.32 |
| 10017 | TJX COMPA | 10035 | TJX - MARS | 12/6/2016 | 23139 | 01-478144, DEPT 8 | | 684 | 684 | 1 | NET 30 | 20170105 | | 0 | 0 | 0 | 0 | 684 |
| 10017 | TJX COMPA | 10037 | TJX - MARS | 12/6/2016 | 23141 | 07-478144, DEPT 8 | | 864 | 864 | 1 | NET 30 | 20170105 | | 0 | 0 | 0 | 0 | 864 |
| 10017 | TJX COMPA | 10038 | TJX - MARS | 12/6/2016 | 23142 | 08-478144, DEPT 8 | | 1044 | 1044 | 1 | NET 30 | 20170105 | | 0 | 0 | 0 | 0 | 1044 |
| 10128 | C&S WHOL | 10243 | C&S WHOL | 2/22/2017 | 23407SHORT | | | 0 | 290.4 | | | 20170222 | 1 | 0 | 0 | 0 | 0 | 290.4 |
| 10128 | C&S WHOL | 10243 | C&S WHOL | 2/22/2017 | 100013 | IQ00888466 | | 0 | 150 | | | 20170222 | 1 | 0 | 0 | 0 | 0 | 150 |
| 10128 | C&S WHOL | 10243 | C&S WHOL | 2/22/2017 | 100014 | IQ00888466 | | 0 | 150 | | | 20170222 | 1 | 0 | 0 | 0 | 0 | 150 |
| 10128 | C&S WHOL | 10243 | C&S WHOL | 2/22/2017 | 100015 | IQ00888466 | | 0 | 150 | | | 20170222 | 1 | 0 | 0 | 0 | 0 | 150 |
| 10128 | C&S WHOL | 10243 | C&S WHOL | 2/22/2017 | 100017 | IQ00888466 | | 0 | 20 | | | 20170222 | 1 | 0 | 0 | 0 | 0 | 20 |
| 10128 | C&S WHOL | 10243 | C&S WHOL | 2/22/2017 | 100018 | IQ0088846 | | 0 | 150 | | | 20170222 | 1 | 0 | 0 | 0 | 0 | 150 |
| 10128 | C&S WHOL | 10243 | C&S WHOL | 4/11/2017 | 296207888- | | 100020 | 0 | 210 | | | 20170411 | 1 | 0 | 0 | 0 | 0 | 210 |
| 10128 | C&S WHOL | 10243 | C&S WHOL | 4/11/2017 | 100021 | | | 0 | 150 | | | 20170411 | 1 | 0 | 0 | 0 | 0 | 150 |
| 10128 | C&S WHOL | 10243 | C&S WHOL | 4/11/2017 | 100022 | | | 0 | 20 | | | 20170411 | 1 | 0 | 0 | 0 | 0 | 20 |
| 10128 | C&S WHOL | 10243 | C&S WHOL | 5/12/2017 | 100025 | | | 0 | 150 | | | 20170512 | 1 | 0 | 0 | 0 | 0 | 150 |
| 10128 | C&S WHOL | 10243 | C&S WHOL | 5/12/2017 | 100026 | | | 0 | 20 | | | 20170512 | 1 | 0 | 0 | 0 | 0 | 20 |
| 10128 | C&S WHOL | 10243 | C&S WHOL | 5/12/2017 | 100027 | | | 0 | 150 | | | 20170512 | 1 | 0 | 0 | 0 | 0 | 150 |
| 10128 | C&S WHOL | 10243 | C&S WHOL | 5/22/2017 | 24632 | 888245 | | 2752.8 | 406.6 | 2 | 2% 10 NET 30 | 20170522 | | 0 | 0 | 0 | 0 | 406.6 |
| 10128 | C&S WHOL | 10243 | C&S WHOL | 6/14/2017 | 100028 | | | 0 | 150 | | | 20170614 | 1 | 0 | 0 | 0 | 0 | 150 |
| 10128 | C&S WHOL | 10243 | C&S WHOL | 6/14/2017 | 100029 | | | 0 | 40 | | | 20170614 | 1 | 0 | 0 | 0 | 0 | 40 |
| 10128 | C&S WHOL | 10243 | C&S WHOL | 6/14/2017 | 100031 | | | 0 | 150 | | | 20170614 | 1 | 0 | 0 | 0 | 0 | 150 |
| 10128 | C&S WHOL | 10243 | C&S WHOL | 6/14/2017 | 100033 | | | 0 | 150 | | | 20170614 | 1 | 0 | 0 | 0 | 0 | 150 |
| 10017 | TJX COMPA | 10031 | TJX - HOME | 6/29/2017 | 25357 | 10-490471, DEPT 5 | | 412.2 | 232.2 | 1 | NET 30 | 20170729 | | 0 | 0 | 0 | 0 | 232.2 |
| 10128 | C&S WHOL | 10243 | C&S WHOL | 8/24/2017 | 26111 | 888402 | | 3189.12 | 730.72 | 2 | 2% 10 NET 30 | 20170824 | | 0 | 0 | 0 | 0 | 730.72 |
| 10128 | C&S WHOL | 10243 | C&S WHOL | 10/3/2017 | 127506R | | | 0 | 126.6 | | | 20171003 | 1 | 0 | 0 | 0 | 0 | 126.6 |
| 10128 | C&S WHOL | 10243 | C&S WHOL | 10/3/2017 | 100035 | | | 0 | 150 | | | 20171003 | 1 | 0 | 0 | 0 | 0 | 150 |
| 10128 | C&S WHOL | 10243 | C&S WHOL | 11/14/2017 | 102717 | | | 0 | 150 | | | 20171114 | 1 | 0 | 0 | 0 | 0 | 150 |
| 10128 | C&S WHOL | 10243 | C&S WHOL | 11/14/2017 | 102317 | | | 0 | 150 | | | 20171114 | 1 | 0 | 0 | 0 | 0 | 150 |
| 10128 | C&S WHOL | 10243 | C&S WHOL | 11/14/2017 | 694-102317 | | | 0 | 150 | | | 20171114 | 1 | 0 | 0 | 0 | 0 | 150 |
| 10126 | 138 FOODS | 10241 | 138 FOODS | 11/21/2017 | 27329 | 11132017 | | 2580 | 2580 | 1 | NET 30 | 20171221 | | 0 | 0 | 0 | 0 | 2580 |
| 10198 | US ROUTE | 10391 | SUPERVALU | 12/8/2017 | 27580 | 89039 | | 5529.6 | 5529.6 | 1 | NET 30 | 20180107 | | 0 | 0 | 0 | 0 | 5529.6 |
| 10198 | US ROUTE | 10391 | C&S WHOL | 12/11/2017 | 27581 | 895423 | | 1661.26 | 1661.26 | 1 | NET 30 | 20180111 | | 0 | 0 | 0 | 0 | 1661.26 |
| 10198 | US ROUTE | 10391 | APEX LOGIS | 12/13/2017 | 27598 | SGO1117 | | 13636 | 13636 | 1 | NET 30 | 20180112 | | 0 | 0 | 0 | 0 | 13636 |
| 10184 | VICTORY W | 10335 | VICTORY W | 1/16/2018 | 27924 | 1815716 | | 9513.6 | 1449.6 | 1 | NET 30 | 20180215 | | 0 | 0 | 0 | 0 | 1449.6 |
| 10126 | 138 FOODS | 10241 | 138 FOODS | 2/7/2018 | 28109 | 2062018 | | 1830 | 1830 | 1 | NET 30 | 20180309 | | 0 | 0 | 0 | 0 | 1830 |
| 10026 | UNFI | 10290 | UNFI-EAST- | 3/16/2018 | 28543 | 4365455 | | 612 | 612 | 1 | NET 30 | 20180415 | | 0 | 0 | 0 | 0 | 612 |
| 10184 | VICTORY W | 10335 | VICTORY W | 4/18/2018 | 28901 | 1819973 | | 14385.6 | 287.71 | 1 | NET 30 | 20180602 | | 0 | 0 | 0 | 0 | 287.71 |
| 10128 | C&S WHOL | 10243 | C&S WHOL | 5/1/2018 | 100043 | | | 0 | 440.64 | 2 | 2% 10 NET 30 | 20180531 | 1 | 0 | 0 | 0 | 0 | 440.64 |
| 10128 | C&S WHOL | 10243 | C&S WHOL | 5/1/2018 | 134620R | | | 0 | 261.84 | 2 | 2% 10 NET 30 | 20180531 | 1 | 0 | 0 | 0 | 0 | 261.84 |
| 10128 | C&S WHOL | 10243 | C&S WHOL | 5/1/2018 | 138057R | | | 0 | 114 | 2 | 2% 10 NET 30 | 20180531 | 1 | 0 | 0 | 0 | 0 | 114 |
| 10128 | C&S WHOL | 10243 | C&S WHOL | 5/1/2018 | 138058R | | | 0 | 36.24 | 2 | 2% 10 NET 30 | 20180531 | 1 | 0 | 0 | 0 | 0 | 36.24 |
| 10128 | C&S WHOL | 10243 | C&S WHOL | 5/1/2018 | IQ00888823 | | | 0 | 20 | 2 | 2% 10 NET 30 | 20180531 | 1 | 0 | 0 | 0 | 0 | 20 |
| 10128 | C&S WHOL | 10243 | C&S WHOL | 5/1/2018 | IQ888823 | | | 0 | 80 | 2 | 2% 10 NET 30 | 20180531 | 1 | 0 | 0 | 0 | 0 | 80 |
| 10128 | C&S WHOL | 10243 | C&S WHOL | 5/1/2018 | NSG042018 | | | 0 | 99.1 | 2 | 2% 10 NET 30 | 20180531 | 1 | 0 | 0 | 0 | 0 | 99.1 |

Case 19-62049-tmr11    Doc 129    Filed 06/22/20

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10123 HERE TODA | 10236 HERE TODA | 5/8/2018 | 29073 | 16126-00 | | 7881.6 | 7881.6 | 1 NET 30 | 20180607 | | 0 | 0 | 0 | 0 | 7881.6 |
| 10026 UNFI | 10313 UNFI-EAST- | 6/1/2018 | 29532 | 4471822 | | 8160 | -7996.8 | 1 NET 30 | 20180701 | | 0 | 0 | 0 | 0 | -7996.8 |
| 10026 UNFI | 10290 UNFI-EAST- | 6/22/2018 | 29837 | 4498829 | | 371.28 | -36.72 | 1 NET 30 | 20180722 | | 0 | 0 | 0 | 0 | -36.72 |
| 10211 EVERS HEIL | 10427 EVERS HEIL | 6/26/2018 | 29868 | 713744 | | 2138.4 | 1726.02 | 1 NET 30 | 20180726 | | 0 | 0 | 0 | 0 | 1726.02 |
| 10184 VICTORY W | 10335 VICTORY W | 6/27/2018 | 29891 | 1823445 | | 6336 | 126.72 | 1 NET 30 | 20180727 | | 0 | 0 | 0 | 0 | 126.72 |
| 10128 C&S WHOL | 10243 C&S WHOL | 7/11/2018 | 30065 | 888373 | | 2780.4 | 303.36 | 2 2% 10 NET 30 | 20180810 | | 0 | 0 | 0 | 0 | 303.36 |
| 10184 VICTORY W | 10335 VICTORY W | 7/13/2018 | 129148888- | | | 0 | 461.52 | 2 2% 10 NET 30 | 20180812 | 1 | 0 | 0 | 0 | 461.52 |
| 10128 C&S WHOL | 10243 C&S WHOL | 8/1/2018 | 30341 | 1825082 | | 23976 | 479.52 | 1 NET 30 | 20180831 | 3 | 0 | 0 | 0 | 479.52 |
| 10128 C&S WHOL | 10243 C&S WHOL | 8/13/2018 | 100047 | | | 0 | 500.94 | 2 2% 10 NET 30 | 20180912 | 1 | 0 | 0 | 0 | 500.94 |
| 10128 C&S WHOL | 10243 C&S WHOL | 8/13/2018 | IQ00888373 | | | 0 | 150 | 2 2% 10 NET 30 | 20180912 | 1 | 0 | 0 | 0 | 150 |
| 10128 C&S WHOL | 10243 C&S WHOL | 8/13/2018 | 71718 | | | 0 | 200 | 2 2% 10 NET 30 | 20180912 | 1 | 0 | 0 | 0 | 200 |
| 10128 C&S WHOL | 10243 C&S WHOL | 8/13/2018 | 72418 | | | 0 | 40 | 2 2% 10 NET 30 | 20180912 | 1 | 0 | 0 | 0 | 40 |
| 10021 BURLINGTC | 10048 BURLINGTC | 8/14/2018 | 30534 | 647758302 | | 900 | 377.5 | 7 NET 60 | 20181013 | | 0 | 0 | 0 | 0 | 377.5 |
| 10238 ZT DISTRIB | 10492 Z. T. DISTRI | 9/11/2018 | 30843 | 7703155 | | 2522.88 | 2522.88 | 1 NET 30 | 20181011 | | 0 | 0 | 0 | 0 | 2522.88 |
| 10178 SEARS HOL | 10322 SEARS HOL | 9/17/2018 | 30988 | 8287243558 | | 6048 | 6048 | 1 NET 30 | 20181017 | | 0 | 0 | 0 | 0 | 6048 |
| 10178 SEARS HOL | 10318 SEARS HOL | 9/17/2018 | 30991 | 8273670917 | | 2688 | 2688 | 1 NET 30 | 20181017 | | 0 | 0 | 0 | 0 | 2688 |
| 10178 SEARS HOL | 10320 SEARS HOL | 9/17/2018 | 30992 | 8292258876 | | 4032 | 4032 | 1 NET 30 | 20181017 | | 0 | 0 | 0 | 0 | 4032 |
| 10178 SEARS HOL | 10323 SEARS HOL | 9/17/2018 | 30993 | 8305222755 | | 2688 | 2688 | 1 NET 30 | 20181017 | | 0 | 0 | 0 | 0 | 2688 |
| 10178 SEARS HOL | 10321 SEARS HOL | 9/17/2018 | 30994 | 8289237481 | | 5376 | 5376 | 1 NET 30 | 20181017 | | 0 | 0 | 0 | 0 | 5376 |
| 10178 SEARS HOL | 10319 SEARS HOL | 9/17/2018 | 30995 | 8275301797 | | 5376 | 5376 | 1 NET 30 | 20181017 | | 0 | 0 | 0 | 0 | 5376 |
| 10128 C&S WHOL | 10243 C&S WHOL | 10/2/2018 | 31127 | 888636 | | 3175.44 | 75.6 | 2 2% 10 NET 30 | 20181101 | 3 | 0 | 0 | 0 | 75.6 |
| 10024 COSTCO | 1175 COSTCO EC | 10/8/2018 | 31199 | 10082018 | | 631.84 | 338.48 | 1 NET 30 | 20181107 | | 0 | 0 | 0 | 0 | 338.48 |
| 10004 KEHE DISTI | 10013 KEHE - ELKI | 10/9/2018 | 30635IA | | | 0 | 590.34 | 2 2% 10 NET 30 | 20181009 | 1 | 0 | 0 | 0 | 590.34 |
| 10004 KEHE DISTI | 10180 KEHE - POR | 10/9/2018 | AQ84482 | | | 0 | 3818.88 | 2 2% 10 NET 30 | 20181009 | 1 | 0 | 0 | 0 | 3818.88 |
| 10192 POPCHIPS | 10378 POPCHIPS ( | 10/9/2018 | 31236 | COSOPS100919-1 | | 0 | 7627.23 | 9 NET 45 | 20181123 | | 0 | 0 | 0 | 0 | 7627.23 |
| 10238 ZT DISTRIB | 10492 Z. T. DISTRI | 10/9/2018 | 31218 | 7703155 | | 2522.88 | 2522.88 | 1 NET 30 | 20181108 | | 0 | 0 | 0 | 0 | 2522.88 |
| 10192 POPCHIPS | 10378 POPCHIPS ( | 10/11/2018 | 31250 | COSOPS101118 | | 0 | -0.01 | 9 NET 45 | 20181125 | | 0 | 0 | 0 | 0 | -0.01 |
| 10049 CROWN PA | 10086 CROWN PA | 10/22/2018 | 480592 | | | 0 | 791.39 | 1 NET 30 | 20181121 | 1 | 0 | 0 | 0 | 791.39 |
| 10096 MARKETIN | 10156 MARKETIN( | 10/24/2018 | 28363 | 20218 | | 0 | 960 | 7 NET 60 | 20181223 | | 0 | 0 | 0 | 0 | 960 |
| 10096 MARKETIN | 10156 SHAE CRAB | 10/30/2018 | 31657 | SHAE CRABTREE | | 120 | 108 | 7 NET 60 | 20181229 | | 0 | 0 | 0 | 0 | 108 |
| 10026 UNFI | | 10/30/2018 | 418129 | DMOULA | | 0 | 317.92 | 1 NET 30 | 20180130 | 1 | 0 | 0 | 0 | 317.92 |
| 10026 UNFI | | 10/30/2018 | 29532PP | | | 0 | 7996.8 | 1 NET 30 | 20180130 | 1 | 0 | 0 | 0 | 7996.8 |
| 10026 UNFI | | 10/30/2018 | 30559 | 111 | -111 | 0 | 418.2 | 1 NET 30 | 20180130 | 1 | 0 | 0 | 0 | 418.2 |
| 10192 POPCHIPS | 10365 POPCHIPS | 10/31/2018 | PREPAY | | | 0 | -100000 | 9 NET 45 | 20181215 | 1 | 0 | 0 | 0 | -100000 |
| 10192 POPCHIPS | | 11/2/2018 | CIA0000015 | PRE PAY | | 0 | -25000 | | 20181102 | 1 | 0 | 0 | 0 | -25000 |
| 10192 POPCHIPS | | 11/2/2018 | 31965 | 10/29-11/02/18 GR | | 0 | 2986.5 | 9 NET 45 | 20181217 | | 0 | 0 | 0 | 0 | 2986.5 |
| 10192 POPCHIPS | | 11/2/2018 | 31966 | 10/29-11/02/18 TO | | 0 | 17070 | 9 NET 45 | 20181217 | | 0 | 0 | 0 | 0 | 17070 |
| 10238 ZT DISTRIB | | 11/6/2018 | INSERTFEE | | | 0 | 400 | 1 NET 30 | 20181206 | 1 | 0 | 0 | 0 | 400 |
| 10192 POPCHIPS | | 11/7/2018 | 31804 | | | 0 | 541.24 | 9 NET 45 | 20181222 | | 0 | 0 | 0 | 0 | 541.24 |
| 10192 POPCHIPS | | 11/9/2018 | 31967 | 11/05-11/09/18 GR | | 0 | 3547.5 | 9 NET 45 | 20181224 | | 0 | 0 | 0 | 0 | 3547.5 |
| 10192 POPCHIPS | | 11/9/2018 | 31968 | 11/05-11/09/18 TO | | 0 | 18197.85 | 9 NET 45 | 20181224 | | 0 | 0 | 0 | 0 | 18197.85 |
| 10184 VICTORY W | 10335 VICTORY W | 11/13/2018 | ARM1024-02 | | | 0 | 1300 | 17 2% 40, NET 41 | 20181224 | 1 | 0 | 0 | 0 | 1300 |
| 10192 POPCHIPS | | 11/15/2018 | PREPAY | PREPAYMENT 1115 | | 0 | -40000 | 9 NET 45 | 20181230 | 1 | 0 | 0 | 0 | -40000 |
| 10192 POPCHIPS | | 11/16/2018 | 32190 | 11/12-11/16/18 GR | | 0 | 1914 | 9 NET 45 | 20181231 | | 0 | 0 | 0 | 0 | 1914 |
| 10192 POPCHIPS | | 11/16/2018 | 32191 | 11/12-11/16/18 TO | | 0 | 11849.19 | 9 NET 45 | 20181231 | | 0 | 0 | 0 | 0 | 11849.19 |
| 10002 UNFI | 10002 UNFI - WES | 11/19/2018 | 31687-111 | | | 0 | 173.4 | 2 2% 10 NET 30 | 20181119 | 1 | 0 | 0 | 0 | 173.4 |
| 10039 RETAIL - IN | 10076 RETAIL - IN | 11/27/2018 | PREPAYMENT | MERCHANT | | 0 | -16 | 10 AUTHORIZE.NET | 20181128 | 1 | 0 | 0 | 0 | -16 |
| 10187 KROGER (K | 10339 KROGER (KI | 11/30/2018 | 491-G1811 | 494-G1811 | | 0 | 887.76 | 1 NET 30 | 20181230 | 1 | 0 | 0 | 0 | 887.76 |
| 10184 VICTORY W | 10335 VICTORY W | 11/30/2018 | 32231 | 1832436 | | 4795.2 | 95.9 | 17 2% 40, NET 41 | 20190110 | 3 | 0 | 0 | 0 | 95.9 |
| 10004 KEHE DISTI | 10247 KEHE - FLO\ | 12/6/2018 | H105715 | | | 0 | 1050 | 2 2% 10 NET 30 | 20181206 | | 0 | 0 | 0 | 0 | 1050 |
| 10039 RETAIL - IN | 10076 RETAIL - IN | 12/6/2018 | PREPAY | RETAIL PP 120618 | | 0 | 66.8 | 10 AUTHORIZE.NET | 20181207 | 1 | 0 | 0 | 0 | 66.8 |
| 10039 RETAIL - IN | 10076 THERESA JC | 12/7/2018 | 32335 | T JONES | | 65.8 | 131.6 | 10 AUTHORIZE.NET | 20181208 | | 0 | 0 | 0 | 0 | 131.6 |
| 10039 RETAIL - IN | 10076 KATHY SHIN | 12/12/2018 | 32415 | K SHINKLE | | 48.4 | 96.8 | 10 AUTHORIZE.NET | 20181213 | | 0 | 0 | 0 | 0 | 96.8 |
| 10210 MENARDS | 10412 MENARDS ( | 12/17/2018 | 120618C | | | 0 | 600 | 1 NET 30 | 20181217 | 1 | 0 | 0 | 0 | 600 |
| 10192 POPCHIPS | | 12/21/2018 | 32626 | 12/17-12/21/18 GI | | 0 | 8662.5 | 9 NET 45 | 20190204 | 1 | 0 | 0 | 0 | 8662.5 |
| 10192 POPCHIPS | | 12/21/2018 | 32629 | 12/17-12/21/18 TC | | 0 | 52839.5 | 9 NET 45 | 20190204 | 1 | 0 | 0 | 0 | 52839.5 |
| 10187 KROGER (K | 10342 KROGER (KI | 12/27/2018 | 5232 | | | 0 | 887.76 | 1 NET 30 | 20190126 | 1 | 0 | 0 | 0 | 887.76 |
| 10187 KROGER (K | 10342 KROGER (KI | 12/27/2018 | 5233 | | | 0 | 887.76 | 1 NET 30 | 20190126 | 1 | 0 | 0 | 0 | 887.76 |
| 10187 KROGER (K | 10342 KROGER (KI | 12/27/2018 | 5278 | | | 0 | 887.76 | 1 NET 30 | 20190126 | 1 | 0 | 0 | 0 | 887.76 |
| 10187 KROGER (K | 10342 KROGER (KI | 12/27/2018 | 5279 | | | 0 | 887.76 | 1 NET 30 | 20190126 | 1 | 0 | 0 | 0 | 887.76 |
| 10187 KROGER (K | 10342 KROGER (KI | 12/27/2018 | 5280 | | | 0 | 887.76 | 1 NET 30 | 20190126 | 1 | 0 | 0 | 0 | 887.76 |
| 10187 KROGER (K | 10342 KROGER (KI | 12/27/2018 | 5281 | | | 0 | 887.76 | 1 NET 30 | 20190126 | 1 | 0 | 0 | 0 | 887.76 |

Case 19-62049-tmr11    Doc 129    Filed 06/22/20

Case 19-62049-tmr11    Doc 129    Filed 06/22/20

| 10186 SUPERVALL | 10338 SUPERVALL | 12/27/2018 | 40618415 | | | 0 | 652.8 | 1 NET 30 | 20190126 | 1 | 0 | 0 | 0 | 0 | 0 | 652.8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10039 RETAIL - IN | 10076 RETAIL - IN | 12/31/2018 | PP1231181 | | | 0 | -58.78 | 10 AUTHORIZE.NET | 20190101 | 1 | 0 | 0 | 0 | 0 | 0 | -58.78 |
| 10039 RETAIL - IN | 10076 RETAIL - IN | 12/31/2018 | PP1231182 | | | 0 | -33.4 | 10 AUTHORIZE.NET | 20190101 | 1 | 0 | 0 | 0 | 0 | 0 | -33.4 |
| 10184 VICTORY W | 10335 VICTORY W | 1/3/2019 | 32733 | 1833504 | | 12419.16 | 248.38 | 17 2% 40, NET 41 | 20190213 | 3 | 0 | 0 | 0 | 0 | 0 | 248.38 |
| 10228 CORE-MAR | 10455 CORE-MAR | 1/8/2019 | LD20180600 | | | 0 | 500 | 1 NET 30 | 20190207 | 1 | 0 | 0 | 0 | 0 | 0 | 500 |
| 10228 CORE-MAR | 10455 CORE-MAR | 1/8/2019 | LD20181000 | | | 0 | 500 | 1 NET 30 | 20190207 | 1 | 0 | 0 | 0 | 0 | 0 | 500 |
| 10192 POPCHIPS | | 1/11/2019 | 32844 1/07-1/11/19 GRIT | | | 0 | 5241.72 | 9 NET 45 | 20190225 | 1 | 0 | 0 | 0 | 0 | 0 | 5241.72 |
| 10192 POPCHIPS | | 1/11/2019 | 32845 1/07-1/11/19 TOLL | | | 0 | 31043.25 | 9 NET 45 | 20190225 | 1 | 0 | 0 | 0 | 0 | 0 | 31043.25 |
| 10187 KROGER (K | 10342 KROGER (KI | 1/14/2019 | 5368 | | | 0 | 887.76 | 1 NET 30 | 20190114 | 1 | 0 | 0 | 0 | 0 | 0 | 887.76 |
| 10187 KROGER (K | 10342 KROGER (KI | 1/14/2019 | 5369 | | | 0 | 887.76 | 1 NET 30 | 20190114 | 1 | 0 | 0 | 0 | 0 | 0 | 887.76 |
| 10187 KROGER (K | 10342 KROGER (KI | 1/14/2019 | 5370 | | | 0 | 887.76 | 1 NET 30 | 20190114 | 1 | 0 | 0 | 0 | 0 | 0 | 887.76 |
| 10187 KROGER (K | 10342 KROGER (KI | 1/14/2019 | 5371 | | | 0 | 887.76 | 1 NET 30 | 20190114 | 1 | 0 | 0 | 0 | 0 | 0 | 887.76 |
| 10187 KROGER (K | 10343 KROGER (KI | 1/14/2019 | 7370 | | | 0 | 887.76 | 1 NET 30 | 20190114 | 1 | 0 | 0 | 0 | 0 | 0 | 887.76 |
| 10187 KROGER (K | 10343 KROGER (KI | 1/14/2019 | 7395 | | | 0 | 887.26 | 1 NET 30 | 20190114 | 1 | 0 | 0 | 0 | 0 | 0 | 887.26 |
| 10187 KROGER (K | 10343 KROGER (KI | 1/14/2019 | 7396 | | | 0 | 887.76 | 1 NET 30 | 20190114 | 1 | 0 | 0 | 0 | 0 | 0 | 887.76 |
| 10203 UTZ QUALI | 10401 UTZ QUALI | 1/14/2019 | REBATE | | | 0 | 1059.52 | 7 NET 60 | 20190315 | 1 | 0 | 0 | 0 | 0 | 0 | 1059.52 |
| 10203 UTZ QUALI | 10401 UTZ QUALI | 1/14/2019 | RBT-WLCH | | | 0 | 1780.63 | 7 NET 60 | 20190315 | 1 | 0 | 0 | 0 | 0 | 0 | 1780.63 |
| 10156 RETAIL-INT | 10283 RETAIL- INT | 1/16/2019 | PP011619 | | | 0 | -139.52 | 1 NET 30 | 20190215 | 1 | 0 | 0 | 0 | 0 | 0 | -139.52 |
| 10156 RETAIL- INT | 10283 DAVID THO | 1/18/2019 | 32879 D THORNE | | | 144 | 4.48 | 1 NET 30 | 20190217 | | 0 | 0 | 0 | 0 | 0 | 4.48 |
| 10026 UNFI | 10306 UNFI- EAST | 1/25/2019 | 32937 | 4728492 | | 1664.64 | 1664.64 | 1 NET 30 | 20190224 | | 0 | 0 | 0 | 0 | 0 | 1664.64 |
| 10192 POPCHIPS | 10365 POPCHIPS | 1/29/2019 | 33305 21646 - GRITS | | | 0 | 7656 | 9 NET 45 | 20190315 | 1 | 0 | 0 | 0 | 0 | 0 | 7656 |
| 10192 POPCHIPS | 10365 POPCHIPS | 1/29/2019 | 33306 21646 - TOLLING | | | 0 | 47913.25 | 9 NET 45 | 20190315 | 1 | 0 | 0 | 0 | 0 | 0 | 47913.25 |
| 10192 POPCHIPS | 10365 POPCHIPS | 2/3/2019 | PP010319 | | | 0 | -52839.5 | 9 NET 45 | 20190320 | 1 | 0 | 0 | 0 | 0 | 0 | -52839.5 |
| 10192 POPCHIPS | 10365 POPCHIPS | 2/3/2019 | PMT012419 | | | 0 | -36284.97 | 9 NET 45 | 20190320 | 1 | 0 | 0 | 0 | 0 | 0 | -36284.97 |
| 10192 POPCHIPS | 10365 POPCHIPS | 2/9/2019 | PP020719 | | | 0 | -53000 | 9 NET 45 | 20190326 | 1 | 0 | 0 | 0 | 0 | 0 | -53000 |
| 10227 MCLANE C | 10449 MCLANE C/ | 2/11/2019 | 32858C1 | | | 0 | 496.8 | 2 2% 10 NET 30 | 20190313 | 1 | 0 | 0 | 0 | 0 | 0 | 496.8 |
| 10007 MID-STATE | 10503 BOMGAARS | 2/11/2019 | 16459825 | | | 0 | 272.16 | 5 2% 15 NET 30 | 20190313 | 1 | 0 | 0 | 0 | 0 | 0 | 272.16 |
| 10007 MID-STATE | 10018 COASTAL F/ | 2/11/2019 | 16469253 | | | 0 | 125.73 | 5 2% 15 NET 30 | 20190313 | 1 | 0 | 0 | 0 | 0 | 0 | 125.73 |
| 10192 POPCHIPS | 10365 POPCHIPS | 2/15/2019 | PP021519 | | | 0 | -20000 | 9 NET 45 | 20190401 | 1 | 0 | 0 | 0 | 0 | 0 | -20000 |
| 10187 KROGER (K | 10343 KROGER (KI | 2/19/2019 | RASC08324 | G190108324 | | 0 | 754.27 | 1 NET 30 | 20190321 | 1 | 0 | 0 | 0 | 0 | 0 | 754.27 |
| 10227 MCLANE C | 10440 MCLANE SC | 2/19/2019 | 32853C1 | | | 0 | 1821.6 | 2 2% 10 NET 30 | 20190321 | 1 | 0 | 0 | 0 | 0 | 0 | 1821.6 |
| 10186 SUPERVALL | 10338 SUPERVALL | 2/19/2019 | 40639978 | CRM 40011 | | 0 | 698.4 | 1 NET 30 | 20190226 | | 0 | 0 | 0 | 0 | 0 | 698.4 |
| 10039 RETAIL - IN | 10076 R JOHN STA | 2/25/2019 | 33141 R STANTON | | | 81.8 | 81.8 | 10 AUTHORIZE.NET | 20190226 | | 0 | 0 | 0 | 0 | 0 | 81.8 |
| 10227 MCLANE C | 10449 MCLANE C/ | 2/26/2019 | 32971C2 | | | 0 | 119.52 | 2 2% 10 NET 30 | 20190226 | 1 | 0 | 0 | 0 | 0 | 0 | 119.52 |
| 10227 MCLANE C | 10445 MCLANE PE | 2/26/2019 | 32974C2 | | | 0 | 358.56 | 2 2% 10 NET 30 | 20190226 | 1 | 0 | 0 | 0 | 0 | 0 | 358.56 |
| 10227 MCLANE C | 10448 MCLANE M | 3/4/2019 | 32855C1 | | | 0 | 662.4 | 2 2% 10 NET 30 | 20190304 | 1 | 0 | 0 | 0 | 0 | 0 | 662.4 |
| 10192 POPCHIPS | 10365 POPCHIPS | 3/4/2019 | 33314 21783 - GRITS | | | 0 | 6649.5 | 9 NET 45 | 20190418 | 1 | 0 | 0 | 0 | 0 | 0 | 6649.5 |
| 10192 POPCHIPS | 10365 POPCHIPS | 3/4/2019 | 33315 21783 - TOLLING | | | 0 | 38775.96 | 9 NET 45 | 20190418 | 1 | 0 | 0 | 0 | 0 | 0 | 38775.96 |
| 10186 SUPERVALL | 10338 SUPERVALL | 3/4/2019 | CRMPMT400 | 40645790 | | 0 | 759.36 | 1 NET 30 | 20190403 | 1 | 0 | 0 | 0 | 0 | 0 | 759.36 |
| 10016 TJX CANAD | 10027 TJX CANAD. | 3/5/2019 | 33272 20-659319 DEPT 92 | | | 600 | 600 | 1 NET 30 | 20190404 | | 0 | 0 | 0 | 0 | 0 | 600 |
| 10016 TJX CANAD | 10029 TJX CANAD. | 3/5/2019 | 33273 20-659320 DEPT 92 | | | 2250 | 2250 | 1 NET 30 | 20190404 | | 0 | 0 | 0 | 0 | 0 | 2250 |
| 10016 TJX CANAD | 10028 TJX CANAD. | 3/5/2019 | 33274 25-657509 DEPT 63 | | | 1500 | 1500 | 1 NET 30 | 20190404 | | 0 | 0 | 0 | 0 | 0 | 1500 |
| 10228 CORE-MAR | 10454 CORE-MAR | 3/12/2019 | 65-MKT1022 | | | 0 | 500 | 1 NET 30 | 20190411 | 1 | 0 | 0 | 0 | 0 | 0 | 500 |
| 10026 UNFI | 10290 UNFI-EAST- | 3/15/2019 | 33386 | 4885970 | | 166.06 | -31.41 | 1 NET 30 | 20190414 | 3 | 0 | 0 | 0 | 0 | 0 | -31.41 |
| 10026 UNFI | 10314 UNFI- EAST | 3/22/2019 | 33454 | 4909959 | | 193.6 | 27.54 | 1 NET 30 | 20190421 | 3 | 0 | 0 | 0 | 0 | 0 | 27.54 |
| 10026 UNFI | 10306 UNFI- EAST | 3/22/2019 | 33456 | 4898273 | | 979.2 | -10 | 1 NET 30 | 20190421 | 3 | 0 | 0 | 0 | 0 | 0 | -10 |
| 10195 ECO-WIRE | 10388 ECO-WIRE I | 3/25/2019 | 33462 | 190010 | | 5587.2 | 5587.2 | 16 WIRE TRANSFER | 20190325 | | 0 | 0 | 0 | 0 | 0 | 5587.2 |
| 10227 MCLANE C | 10450 MCLANE N( | 3/27/2019 | 32651C1A | | | 0 | 496.8 | 2 2% 10 NET 30 | 20190426 | 1 | 0 | 0 | 0 | 0 | 0 | 496.8 |
| 10186 SUPERVALL | 10338 SUPERVALL | 3/27/2019 | 40650197 | | | 0 | 818.99 | 1 NET 30 | 20190426 | 1 | 0 | 0 | 0 | 0 | 0 | 818.99 |
| 10173 TOPCO ASS | 10307 TOPCO-GE( | 3/27/2019 | 1201185008 | | | 0 | 500 | 2 2% 10 NET 30 | 20190327 | 1 | 0 | 0 | 0 | 0 | 0 | 500 |
| 10173 TOPCO ASS | 10307 TOPCO-GE( | 3/27/2019 | 47018-1 | | | 0 | 952.74 | 2 2% 10 NET 30 | 20190327 | 1 | 0 | 0 | 0 | 0 | 0 | 952.74 |
| 10037 SAMPLES - | 10074 TOMOE CO | 4/1/2019 | 33536 3.28.19 PRE CUSTO | | | 225 | 225 | 11 NO CHARGE | 20190401 | | 0 | 0 | 0 | 0 | 0 | 225 |
| 10024 COSTCO | 10055 COSTCO M( | 4/15/2019 | 33692 | 9600208367 | | 41655.6 | 41655.6 | 1 NET 30 | 20190515 | | 0 | 0 | 0 | 0 | 0 | 41655.6 |
| 10009 RALEYS DIS | 10022 RALEYS DIS | 4/24/2019 | 33774 101-18537 | | | 3105.36 | 1307.52 | 4 2% 14, NET 15 | 20190509 | 3 | 0 | 0 | 0 | 0 | 0 | 1307.52 |
| 10247 INVISIBLE S | 10508 UNCLE LEM | 4/25/2019 | 33805 01212019A | | | 168 | 168 | 6 CREDIT CARD | 20190525 | | 0 | 0 | 0 | 0 | 0 | 168 |
| 10002 UNFI | 10002 UNFI - WES | 4/26/2019 | 33811 | 426189086 | | 412.08 | -10 | 2 2% 10 NET 30 | 20190526 | 3 | 0 | 0 | 0 | 0 | 0 | -10 |
| 10228 CORE-MAR | 10455 CORE-MAR | 4/29/2019 | 71-020011 | | | 0 | 1000 | 1 NET 30 | 20190529 | 1 | 0 | 0 | 0 | 0 | 0 | 1000 |
| 10192 POPCHIPS | 10365 POPCHIPS | 5/7/2019 | 33990 21925 - GRITS | | | 0 | 2986.5 | 9 NET 45 | 20190621 | 1 | 0 | 0 | 0 | 0 | 0 | 2986.5 |
| 10192 POPCHIPS | 10365 POPCHIPS | 5/7/2019 | 33991 21925 - TOLLING | | | 0 | 15481.2 | 9 NET 45 | 20190621 | 1 | 0 | 0 | 0 | 0 | 0 | 15481.2 |
| 10016 TJX CANAD | 10028 TJX CANAD. | 5/9/2019 | 34017 25-438522 DEPT 63 | | | 2400 | 2400 | 1 NET 30 | 20190608 | | 0 | 0 | 0 | 0 | 0 | 2400 |
| 10039 RETAIL - IN | 10076 RETAIL - IN | 5/11/2019 | PP041819 | | | 0 | -23.5 | 10 AUTHORIZE.NET | 20190512 | 1 | 0 | 0 | 0 | 0 | 0 | -23.5 |
| 10039 RETAIL - IN | 10076 RETAIL - IN | 5/11/2019 | PP043019 | | | 0 | -16 | 10 AUTHORIZE.NET | 20190512 | 1 | 0 | 0 | 0 | 0 | 0 | -16 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10002 UNFI | 10006 UNFI - WES | 5/17/2019 | 34107 | 466587894 | 1213.8 | -10 | 2 2% 10 NET 30 | 20190616 | 3 | 0 | 0 | 0 | 0 | 0 | -10 |
| 10227 MCLANE C | 10510 MCLANE O | 5/21/2019 | 34139 FE00076949-01 | | 1314.72 | 1314.72 | 2 2% 10 NET 30 | 20190620 | | 0 | 0 | 0 | 0 | 0 | 1314.72 |
| 10017 TJX COMPA | 10325 TJX-HOME | 5/23/2019 | 34147 20-698558DEPT 56 | | 750 | 750 | 1 NET 30 | 20190622 | | 0 | 0 | 0 | 0 | 0 | 750 |
| 10017 TJX COMPA | 10506 TJX - HOME | 5/23/2019 | 34148 30-698558DEPT 56 | | 270 | 270 | 1 NET 30 | 20190622 | | 0 | 0 | 0 | 0 | 0 | 270 |
| 10184 VICTORY W | 10335 VICTORY W | 5/23/2019 ARM0514-00 | | | 0 | 1694.2 | 17 2% 40, NET 41 | 20190703 | 1 | 0 | 0 | 0 | 0 | 0 | 1694.2 |
| 10107 MARKETIN | 10215 YOUTH FOI | 5/30/2019 | 34180 GLEN LESLIE | | 960 | 960 | 11 NO CHARGE | 20190530 | | 0 | 0 | 0 | 0 | 0 | 960 |
| 10096 MARKETIN | 10156 PRAIRIE MC | 5/31/2019 | 34190 PRAIRIE MOUNTAIN | | 960 | 960 | 7 NET 60 | 20190730 | | 0 | 0 | 0 | 0 | 0 | 960 |
| 10252 H-E-B PROC | 10533 SAN MARCI | 6/7/2019 | 34290 84X340108 | | 12038.4 | 240.77 | 1 NET 30 | 20190707 | 3 | 0 | 0 | 0 | 0 | 0 | 240.77 |
| 10252 H-E-B PROC | 10533 SAN MARCI | 6/7/2019 | 34292 84X346049 | | 5472 | 109.44 | 1 NET 30 | 20190707 | 3 | 0 | 0 | 0 | 0 | 0 | 109.44 |
| 10128 C&S WHOL | 10243 C&S WHOL | 6/10/2019 | 122518183 | | 0 | 149.8 | 2 2% 10 NET 30 | 20190610 | 1 | 0 | 0 | 0 | 0 | 0 | 149.8 |
| 10128 C&S WHOL | 10243 C&S WHOL | 6/10/2019 | 142326183 | | 0 | 2.64 | 2 2% 10 NET 30 | 20190610 | 1 | 0 | 0 | 0 | 0 | 0 | 2.64 |
| 10128 C&S WHOL | 10243 C&S WHOL | 6/10/2019 | 152043183 | | 0 | 70.62 | 2 2% 10 NET 30 | 20190610 | 1 | 0 | 0 | 0 | 0 | 0 | 70.62 |
| 10128 C&S WHOL | 10243 C&S WHOL | 6/10/2019 | NSG041518 | | 0 | 38.75 | 2 2% 10 NET 30 | 20190610 | 1 | 0 | 0 | 0 | 0 | 0 | 38.75 |
| 10128 C&S WHOL | 10243 C&S WHOL | 6/10/2019 | NDG102018 | | 0 | 99.1 | 2 2% 10 NET 30 | 20190610 | 1 | 0 | 0 | 0 | 0 | 0 | 99.1 |
| 10128 C&S WHOL | 10243 C&S WHOL | 6/10/2019 | 219251183 | | 0 | 79.2 | 2 2% 10 NET 30 | 20190710 | 1 | 0 | 0 | 0 | 0 | 0 | 79.2 |
| 10184 VICTORY W | 10335 VICTORY W | 6/13/2019 ARM0529-00 | | | 0 | 6020.38 | 17 2% 40, NET 41 | 20190724 | 1 | 0 | 0 | 0 | 0 | 0 | 6020.38 |
| 10039 RETAIL - IN | 10076 RETAIL - IN | 6/17/2019 PP061719B | | | 0 | -23.5 | 10 AUTHORIZE.NET | 20190618 | 1 | 0 | 0 | 0 | 0 | 0 | -23.5 |
| 10203 UTZ QUALI | 10401 UTZ QUALI | 6/17/2019 Q1REBATEJT | | | 0 | 934.39 | 7 NET 60 | 20190816 | 1 | 0 | 0 | 0 | 0 | 0 | 934.39 |
| 10203 UTZ QUALI | 10401 UTZ QUALI | 6/17/2019 Q1 REBATE1 | | | 0 | 1080.32 | 7 NET 60 | 20190816 | 1 | 0 | 0 | 0 | 0 | 0 | 1080.32 |
| 10203 UTZ QUALI | 10401 UTZ QUALI | 6/17/2019 Q1 REBATE2 | | | 0 | 1107.82 | 7 NET 60 | 20190816 | 1 | 0 | 0 | 0 | 0 | 0 | 1107.82 |
| 10203 UTZ QUALI | 10401 UTZ QUALI | 6/17/2019 Q1REBCRDT1 | | | 0 | 3.33 | 7 NET 60 | 20190816 | 1 | 0 | 0 | 0 | 0 | 0 | 3.33 |
| 10203 UTZ QUALI | 10401 UTZ QUALI | 6/17/2019 Q1REBCRDT2 | | | 0 | 28.62 | 7 NET 60 | 20190816 | 1 | 0 | 0 | 0 | 0 | 0 | 28.62 |
| 10184 VICTORY W | 10335 VICTORY W | 6/18/2019 | 34344 | 1841920 | 37917.18 | 99.9 | 17 2% 40, NET 41 | 20190729 | 1 | 0 | 0 | 0 | 0 | 0 | 99.9 |
| 10250 THORNTON | 10531 GLOBAL SU | 6/19/2019 | 34349 | 429201901 | 16473.6 | 16473.6 | 19 PREPAID | 20190619 | | 0 | 0 | 0 | 0 | 0 | 16473.6 |
| 10250 THORNTON | 10531 SPINNEY | 6/20/2019 | 34351 | 429201902 | 19126.8 | 19126.8 | 19 PREPAID | 20190620 | | 0 | 0 | 0 | 0 | 0 | 19126.8 |
| 10056 WINCO FO | 10398 WINCO DRY | 6/20/2019 GM06190051 | | | 0 | 566.54 | 1 NET 30 | 20190620 | 1 | 0 | 0 | 0 | 0 | 0 | 566.54 |
| 10056 WINCO FO | 10398 WINCO DRY | 6/20/2019 GM07190049 | | | 0 | 161.55 | 1 NET 30 | 20190620 | 1 | 0 | 0 | 0 | 0 | 0 | 161.55 |
| 10056 WINCO FO | 10398 WINCO DRY | 6/20/2019 GM08190049 | | | 0 | 304.03 | 1 NET 30 | 20190620 | 1 | 0 | 0 | 0 | 0 | 0 | 304.03 |
| 10056 WINCO FO | 10398 WINCO DRY | 6/20/2019 GM09190055 | | | 0 | 239.81 | 1 NET 30 | 20190620 | 1 | 0 | 0 | 0 | 0 | 0 | 239.81 |
| 10056 WINCO FO | 10398 WINCO DRY | 6/20/2019 GM10190046 | | | 0 | 302.98 | 1 NET 30 | 20190620 | 1 | 0 | 0 | 0 | 0 | 0 | 302.98 |
| 10056 WINCO FO | 10398 WINCO DRY | 6/20/2019 GM11190052 | | | 0 | 30.74 | 1 NET 30 | 20190620 | 1 | 0 | 0 | 0 | 0 | 0 | 30.74 |
| 10056 WINCO FO | 10398 WINCO DRY | 6/20/2019 GM12190054 | | | 0 | 32.36 | 1 NET 30 | 20190620 | 1 | 0 | 0 | 0 | 0 | 0 | 32.36 |
| 10039 RETAIL - IN | 10076 RETAIL - IN | 6/27/2019 PP062719 | | | 0 | -33.4 | 10 AUTHORIZE.NET | 20190628 | 1 | 0 | 0 | 0 | 0 | 0 | -33.4 |
| 10017 TJX COMPA | 10506 TJX - HOME | 7/1/2019 CB759940 | | | 0 | 132 | 1 NET 30 | 20190731 | 1 | 0 | 0 | 0 | 0 | 0 | 132 |
| 10200 COLD STOR | 10393 COLD STOR | 7/10/2019 | 34541 P039713 | | 11404.8 | 11404.8 | 7 NET 60 | 20190908 | | 0 | 0 | 0 | 0 | 0 | 11404.8 |
| 10126 138 FOODS | 10241 138 FOODS | 7/11/2019 | 34568 06.28.2019 | | 2496 | 2496 | 1 NET 30 | 20190810 | | 0 | 0 | 0 | 0 | 0 | 2496 |
| 10039 RETAIL - IN | 10076 RETAIL - IN | 7/11/2019 PP071119A | | | 0 | -96.8 | 10 AUTHORIZE.NET | 20190711 | 1 | 0 | 0 | 0 | 0 | 0 | -96.8 |
| 10192 POPCHIPS | 10365 POPCHIPS | 7/15/2019 WPMT03181 | | | 0 | -30609.57 | 9 NET 45 | 20190829 | 1 | 0 | 0 | 0 | 0 | 0 | -30609.57 |
| 10039 RETAIL - IN | 10076 RETAIL - IN | 7/15/2019 PP022119B | | | 0 | -65.8 | 10 AUTHORIZE.NET | 20190716 | 1 | 0 | 0 | 0 | 0 | 0 | -65.8 |
| 10186 SUPERVALL | 10338 SUPERVALL | 7/15/2019 | 40678803 | CRMPMT4001 | 0 | 262.78 | 1 NET 30 | 20190715 | 1 | 0 | 0 | 0 | 0 | 0 | 262.78 |
| 10203 UTZ QUALI | 10401 UTZ QUALI | 7/15/2019 | 34019 | STALE/DAM | 0 | 725.5 | 7 NET 60 | 20190913 | 3 | 0 | 0 | 0 | 0 | 0 | 725.5 |
| 10039 RETAIL - IN | 10076 DANA TROI | 7/15/2019 | 34672 D TRONCIN | | 64.8 | -16 | 1 NET 30 | 20190717 | | 0 | 0 | 0 | 0 | 0 | -16 |
| 10184 VICTORY W | 10335 VICTORY W | 7/17/2019 | 34680 | 1842642 | 22118.4 | 30.72 | 17 2% 40, NET 41 | 20190827 | 3 | 0 | 0 | 0 | 0 | 0 | 30.72 |
| 10003 SPRING VA | 10008 SPRING VAI | 7/19/2019 | 4358859759 | | 0 | -250 | 3 NET 15 | 20190803 | 1 | 0 | 0 | 0 | 0 | 0 | -250 |
| 10002 UNFI | 10005 UNFI - WES | 7/22/2019 | SASIF05198 | | 0 | 39.04 | 2 2% 10 NET 30 | 20190722 | 1 | 0 | 0 | 0 | 0 | 0 | 39.04 |
| 10002 UNFI | 10423 UNFI-WEST | 7/22/2019 | WE120818C | | 0 | 102.99 | 2 2% 10 NET 30 | 20190722 | 1 | 0 | 0 | 0 | 0 | 0 | 102.99 |
| 10026 UNFI | 10422 UNFI - EAST | 7/22/2019 | 541520 | DMOULA | 0 | 295.68 | 1 NET 30 | 20190722 | 1 | 0 | 0 | 0 | 0 | 0 | 295.68 |
| 10026 UNFI | 10314 UNFI- EAST | 7/22/2019 | 21903 | OVP | 0 | 3.06 | 1 NET 30 | 20190722 | 1 | 0 | 0 | 0 | 0 | 0 | 3.06 |
| 3.06 UNFI | 10290 UNFI-EAST- | 7/22/2019 ERDC011190 | | | 0 | 138.89 | 1 NET 30 | 20190722 | 1 | 0 | 0 | 0 | 0 | 0 | 138.89 |
| 10026 UNFI | 10422 UNFI - EAST | 7/22/2019 WDX123119 | | | 0 | 14.32 | 1 NET 30 | 20190722 | 1 | 0 | 0 | 0 | 0 | 0 | 14.32 |
| 10229 FTFM DISTI | 10458 FRESH THYI | 7/23/2019 | 34953 | 44764 | 25090.56 | 145.2 | 1 NET 30 | 20190822 | 1 | 0 | 0 | 0 | 0 | 0 | 145.2 |
| 10039 RETAIL - IN | 10076 SARA AIRAI | 7/24/2019 | 34951 S AIRALL | | 32.5 | -0.9 | 10 AUTHORIZE.NET | 20190725 | | 0 | 0 | 0 | 0 | 0 | -0.9 |
| 10229 FTFM DISTI | 10458 FRESH THYI | 7/25/2019 AP42292-1 | | | 0 | 1650 | 1 NET 30 | 20190824 | 1 | 0 | 0 | 0 | 0 | 0 | 1650 |
| 10204 BYJ & COM | 10405 BYJ & COM | 7/29/2019 | 34350 | | 0 | 575.7 | 1 NET 30 | 20190824 | 1 | 0 | 0 | 0 | 0 | 0 | 575.7 |
| 10070 GROCERY C | 10164 GROCERY C | 7/31/2019 | 35008 | 826856 | 4534.2 | -66 | 1 NET 30 | 20190830 | 1 | 0 | 0 | 0 | 0 | 0 | -66 |
| 10173 TOPCO ASS | 10307 TOPCO-GEC | 7/31/2019 B177348 | | | 0 | 1378.08 | 2 2% 10 NET 30 | 20190830 | 1 | 0 | 0 | 0 | 0 | 0 | 1378.08 |
| 10039 RETAIL - IN | 10076 RETAIL - IN | 8/1/2019 PP080119 | | | 0 | -33.4 | 10 AUTHORIZE.NET | 20190802 | 1 | 0 | 0 | 0 | 0 | 0 | -33.4 |
| 10002 UNFI | 10006 UNFI - WES | 8/5/2019 33754SP | | | 0 | 8.16 | 2 2% 10 NET 30 | 20190805 | 1 | 0 | 0 | 0 | 0 | 0 | 8.16 |
| 10002 UNFI | 10007 UNFI - WES | 8/5/2019 | 14384716 | | 0 | 691.2 | 2 2% 10 NET 30 | 20190805 | 1 | 0 | 0 | 0 | 0 | 0 | 691.2 |
| 10002 UNFI | 10007 UNFI - WES | 8/5/2019 | 14401895 | | 0 | 81.6 | 2 2% 10 NET 30 | 20190805 | 1 | 0 | 0 | 0 | 0 | 0 | 81.6 |
| 10002 UNFI | 10003 UNFI - WES | 8/5/2019 41944629PB | | PB | 0 | -38.4 | 2 2% 10 NET 30 | 20190805 | 1 | 0 | 0 | 0 | 0 | 0 | -38.4 |

Case 19-62049-tmr11    Doc 129    Filed 06/22/20

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10002 UNFI | 10003 UNFI - WES | 8/5/2019 | 20190525C | | MCB | 0 | 1.55 | 2 2% 10 NET 30 | 20190805 | 1 | 0 | 0 | 0 | 0 | 1.55 |
| 10039 RETAIL - IN | 10076 RETAIL - IN | 8/12/2019 | PP081219A | | | 0 | -33.4 | 10 AUTHORIZE.NET | 20190813 | 1 | 0 | 0 | 0 | 0 | -33.4 |
| 10186 SUPERVALI | 10338 SUPERVALL | 8/13/2019 | 40684117 | | | 0 | 536.52 | 1 NET 30 | 20190912 | 1 | 0 | 0 | 0 | 0 | 536.52 |
| 10186 SUPERVALI | 10338 SUPERVALL | 8/13/2019 | 40681974 | | | 0 | 337.8 | 1 NET 30 | 20190912 | 1 | 0 | 0 | 0 | 0 | 337.8 |
| 10004 KEHE DISTF | 10088 KEHE - STO | 8/14/2019 | H1010733 | | | 0 | 23000 | 2 2% 10 NET 30 | 20190814 | 1 | 0 | 0 | 0 | 0 | 23000 |
| 10187 KROGER (K | 10342 KROGER (KI | 8/22/2019 | 35738 | 32064 | | 29592 | 591.84 | 1 NET 30 | 20190921 | 3 | 0 | 0 | 0 | 0 | 591.84 |
| 10187 KROGER (K | 10342 KROGER (KI | 8/23/2019 | 34712SHRT | | | 0 | 493.2 | 1 NET 30 | 20190823 | 1 | 0 | 0 | 0 | 0 | 493.2 |
| 10126 138 FOODS | 10241 138 FOODS | 8/26/2019 | 35749 08.16.2019 | | | 2412 | 2412 | 1 NET 30 | 20190925 | 0 | 0 | 0 | 0 | 0 | 2412 |
| 10039 RETAIL - IN | 10076 KATHLEEN | 8/28/2019 | 35768 K BURNS | | | 33.4 | 33.4 | 10 AUTHORIZE.NET | 20190829 | 0 | 0 | 0 | 0 | 0 | 33.4 |
| 10004 KEHE DISTF | 10088 KEHE - STO | 9/9/2019 | QT1225633 | | | 0 | 2983.86 | 2 2% 10 NET 30 | 20191003 | 1 | 0 | 0 | 0 | 0 | 2983.86 |
| 10096 MARKETIN | 10156 NORTH DO | 9/9/2019 | 35910 NORTH DOUGLAS | | | 480 | 480 | 7 NET 60 | 20191108 | 0 | 0 | 0 | 0 | 0 | 480 |
| 10178 SEARS HOL | 10319 SEARS HOLI | 9/11/2019 | 35930 | 8275349650 | | 12859.2 | 12859.2 | 1 NET 30 | 20191011 | 0 | 0 | 0 | 0 | 0 | 12859.2 |
| 10178 SEARS HOL | 10320 SEARS HOLI | 9/11/2019 | 35931 | 8292305329 | | 9075.6 | 9075.6 | 1 NET 30 | 20191011 | 0 | 0 | 0 | 0 | 0 | 9075.6 |
| 10249 UNIVERSAL | 10529 UNIVERSAL | 9/12/2019 | 35939 | 392683 | | 1468.8 | 571.2 | 1 NET 30 | 20191012 | 0 | 0 | 0 | 0 | 0 | 571.2 |
| 10248 COST PLUS | 10528 COST PLUS | 9/13/2019 | 1230001424 | | | 0 | 360.75 | 7 NET 60 | 20191112 | 1 | 0 | 0 | 0 | 0 | 360.75 |
| 10178 SEARS HOL | 10321 SEARS HOLI | 9/13/2019 | 35968 | 8289287745 | | 11095.2 | 11095.2 | 1 NET 30 | 20191013 | 0 | 0 | 0 | 0 | 0 | 11095.2 |
| 10178 SEARS HOL | 10322 SEARS HOLI | 9/13/2019 | 35969 | 8287294551 | | 10213.2 | 10213.2 | 1 NET 30 | 20191013 | 0 | 0 | 0 | 0 | 0 | 10213.2 |
| 10254 BEALLS INC | 10540 BEALLS OU | 9/24/2019 | VCCD039399 | | | 0 | 320 | 9 NET 45 | 20191108 | 1 | 0 | 0 | 0 | 0 | 320 |
| 10004 KEHE DISTF | 10088 KEHE - STO | 9/24/2019 | 35856A | | | 0 | -3198.72 | 2 2% 10 NET 30 | 20190924 | 1 | 0 | 0 | 0 | 0 | -3198.72 |
| 10004 KEHE DISTF | 10088 KEHE - STO | 9/24/2019 | 35856IA | | | 0 | 3467.71 | 2 2% 10 NET 30 | 20190924 | 1 | 0 | 0 | 0 | 0 | 3467.71 |
| 10004 KEHE DISTF | 10013 KEHE - ELK | 10/7/2019 | RDF1533890 | 1 | | 0 | 300 | 2 2% 10 NET 30 | 20191106 | 1 | 0 | 0 | 0 | 0 | 300 |
| 10004 KEHE DISTF | 10012 KEHE - DAL | 10/7/2019 | RDF1534392 | 2 | | 0 | 150 | 2 2% 10 NET 30 | 20191106 | 1 | 0 | 0 | 0 | 0 | 150 |
| 10004 KEHE DISTF | 10088 KEHE - STO | 10/7/2019 | RDF1534353 | 3 | | 0 | 150 | 2 2% 10 NET 30 | 20191106 | 1 | 0 | 0 | 0 | 0 | 150 |
| 10004 KEHE DISTF | 10247 KEHE - FLO | 10/7/2019 | RDF1534294 | 2 | | 0 | 150 | 2 2% 10 NET 30 | 20191106 | 1 | 0 | 0 | 0 | 0 | 150 |
| 10004 KEHE DISTF | 10010 KEHE - BRE | 10/7/2019 | RDF1534701 | 5 | | 0 | 150 | 2 2% 10 NET 30 | 20191106 | 1 | 0 | 0 | 0 | 0 | 150 |
| 10004 KEHE DISTF | 10016 KEHE - RON | 10/7/2019 | RDF1535131 | 8 | | 0 | 150 | 2 2% 10 NET 30 | 20191106 | 1 | 0 | 0 | 0 | 0 | 150 |
| 10004 KEHE DISTF | 10009 KEHE - BLO | 10/8/2019 | RDF3534881 | 6 | | 0 | 150 | 2 2% 10 NET 30 | 20191107 | 1 | 0 | 0 | 0 | 0 | 150 |
| 10004 KEHE DISTF | 10247 KEHE - FLO | 10/11/2019 | 35981IA | | | 0 | 1258.38 | 2 2% 10 NET 30 | 20191110 | 1 | 0 | 0 | 0 | 0 | 1258.38 |
| 10005 LEO GRAY | 10017 LEO GRAY | 10/17/2019 | 36268 | | TILLAMOOK | 0 | -3 | 1 NET 30 | 20191116 | 1 | 0 | 0 | 0 | 0 | -3 |
| 10049 CROWN PA | 10086 CROWN PA | 10/21/2019 | 520966 | | | 0 | 1099.15 | 1 NET 30 | 20191120 | 1 | 0 | 0 | 0 | 0 | 1099.15 |
| 10049 CROWN PA | 10086 CROWN PA | 10/21/2019 | 527065 | | | 0 | 219.39 | 1 NET 30 | 20191120 | 1 | 0 | 0 | 0 | 0 | 219.39 |
| 10007 MID-STATE | 10367 D & B SUPP | 10/22/2019 | 36302 | 1273420 | | 52.08 | 52.08 | 5 2% 15 NET 30 | 20191121 | 0 | 0 | 0 | 0 | 0 | 52.08 |
| 10049 LEO GRAY | 10017 LEO GRAY | 11/1/2019 | 36370 WB 10.17.19 | | | 378 | 378 | 1 NET 30 | 20191201 | 0 | 0 | 0 | 0 | 0 | 378 |
| 10041 RETAIL - M | 10078 RANDALL S | 11/6/2019 | 36387 R SULLIVAN | | | 72.94 | 72.94 | 6 CREDIT CARD | 20191106 | 0 | 0 | 0 | 0 | 0 | 72.94 |
| 10039 RETAIL - IN | 10076 RETAIL - IN | 11/7/2019 | PP110719 | | | 0 | -72.94 | 10 AUTHORIZE.NET | 20191108 | 1 | 0 | 0 | 0 | 0 | -72.94 |
| 10005 LEO GRAY | 10017 LEO GRAY | 11/13/2019 | 36486CR | TILLAMOOK PO1-4( | | 0 | -45 | 1 NET 30 | 20191213 | 1 | 0 | 0 | 0 | 0 | -45 |
| 10041 RETAIL - M | 10078 ELEGANT C | 11/13/2019 | 36506 EC10112019 | | | 216 | 216 | 6 CREDIT CARD | 20191113 | 0 | 0 | 0 | 0 | 0 | 216 |
| 10136 ELEGANT C | 10261 ELEGANT C | 11/14/2019 | PP111419 | BOL9346 | | 0 | -216 | 6 CREDIT CARD | 20191114 | 1 | 0 | 0 | 0 | 0 | -216 |
| 10248 COST PLUS | 10528 COST PLUS | 11/15/2019 | 1230001449 | | | 0 | 717.25 | 7 NET 60 | 20200114 | 1 | 0 | 0 | 0 | 0 | 717.25 |
| 10096 MARKETIN | 10156 KYLE BAKE | 11/22/2019 | 36614 EAST LINE CHRISTIA | | | 960 | 960 | 7 NET 60 | 20200121 | 0 | 0 | 0 | 0 | 0 | 960 |
| 10187 KROGER (K | 10342 KROGER (KI | 11/26/2019 | 36652 | 53427 | | 29592 | 0.03 | 1 NET 30 | 20191226 | 3 | 0 | 0 | 0 | 0 | 0.03 |
| 10007 MID-STATE | 10519 COASTAL- N | 11/26/2019 | 36650 59193C0E | | | 0 | -112 | 5 2% 15 NET 30 | 20191226 | 1 | 0 | 0 | 0 | 0 | -112 |
| 10049 CROWN PA | 10086 CROWN PA | 12/2/2019 | 531551 | | | 0 | 30.36 | 1 NET 30 | 20200101 | 1 | 0 | 0 | 0 | 0 | 30.36 |
| 10053 JERRYS HO | 10117 JERRYS HOI | 12/3/2019 | CR7603 | | | 0 | 1000 | 9 NET 45 | 20200117 | 1 | 0 | 0 | 0 | 0 | 1000 |
| 10053 JERRYS HO | 10117 JERRYS HOI | 12/3/2019 | OI-8525 | | | 0 | 1.94 | 9 NET 45 | 20200117 | 1 | 0 | 0 | 0 | 0 | 1.94 |
| 10248 COST PLUS | 10527 COST PLUS | 12/20/2019 | 123001457A | | | 0 | 326 | 7 NET 60 | 20200218 | 1 | 0 | 0 | 0 | 0 | 326 |
| 10049 CROWN PA | 10086 CROWN PA | 12/24/2019 | 537142 | | | 0 | 531.36 | 1 NET 30 | 20200123 | 1 | 0 | 0 | 0 | 0 | 531.36 |
| 10053 JERRYS HO | 10117 JERRYS HOI | 1/6/2020 | 482292 | OI-8563 | | 0 | 12 | 9 NET 45 | 20200220 | 1 | 0 | 0 | 0 | 0 | 12 |
| 10187 KROGER (K | 10342 KROGER (KI | 1/6/2020 | C36652 | | | 0 | 20.14 | 1 NET 30 | 20200205 | 1 | 0 | 0 | 0 | 0 | 20.14 |
| 10261 SAVEMART | 10549 SAVE MART | 1/6/2020 | 2019REPOSI | | | 0 | 550 | 1 NET 30 | 20200205 | 1 | 0 | 0 | 0 | 0 | 550 |
| 10021 BURLINGTC | 10048 BURLINGTC | 1/6/2020 | VC4550850 | | | 0 | 295 | 7 NET 60 | 20200205 | 1 | 0 | 0 | 0 | 0 | 295 |
| 10017 TJX COMPA | 10506 TJX - HOME | 2/17/2020 | CB794903 | | | 0 | 90 | 1 NET 30 | 20200318 | 1 | 0 | 0 | 0 | 90 | 0 |
| 10050 DPI SPECIA | 10087 DPI NW EA | 3/20/2020 | CLAWE17998 | 54 | | 0 | 6.82 | 2 2% 10 NET 30 | 20200320 | 1 | 0 | 0 | 6.82 | 0 | 0 |
| 10050 DPI SPECIA | 10351 DPI WE RO | 3/20/2020 | CLAWE19071 | 46 | | 0 | 52.64 | 2 2% 10 NET 30 | 20200320 | 1 | 0 | 0 | 52.64 | 0 | 0 |
| 10050 DPI SPECIA | 10351 DPI WE RO | 3/20/2020 | CLAWE19296 | 7 | | 0 | 4.8 | 2 2% 10 NET 30 | 20200320 | 1 | 0 | 0 | 4.8 | 0 | 0 |
| 10050 DPI SPECIA | 10351 DPI WE RO | 3/20/2020 | CLAWE19022 | 62 | | 0 | 9.6 | 2 2% 10 NET 30 | 20200320 | 1 | 0 | 0 | 9.6 | 0 | 0 |
| 10050 DPI SPECIA | 10351 DPI WE RO | 3/20/2020 | CLAWE18975 | 6 | | 0 | 105.92 | 2 2% 10 NET 30 | 20200320 | 1 | 0 | 0 | 105.92 | 0 | 0 |
| 10050 DPI SPECIA | 10351 DPI WE RO | 3/20/2020 | CLAWE19139 | 75 | | 0 | 3000 | 2 2% 10 NET 30 | 20200320 | 1 | 0 | 0 | 3000 | 0 | 0 |
| 10050 DPI SPECIA | 10351 DPI WE RO | 3/20/2020 | CLAWE19002 | 82 | | 0 | 157.68 | 2 2% 10 NET 30 | 20200320 | 1 | 0 | 0 | 157.68 | 0 | 0 |

A/P AS OF MAY 31st, 2020

| BANK | 127 |
|------|-----|

| Row Labels | Sum of PAST DUE>1 WEEK | Sum of AP Total |
|------------|------------------------|-----------------|
| 360 MERCHANDISING SOLUTIONS | -72.23 | -72.23 |
| COLUMBIA CORRUGATED BOX | -361.86 | -361.86 |
| DAYMON WORLDWIDE INC | -13.39 | -13.39 |
| HAWAII SALES SPECIALIST | -31.95 | -31.95 |
| ISLER CPA | 1285 | 1285 |
| KEN SWAIN | -44.6 | -44.6 |
| OWEN WICKERSHAM & ERICKSON | 1225 | 1225 |
| PREMIER SALES SOLUTIONS | -383.82 | -383.82 |
| SANTUCCI ASSOCIATES INC | -391.02 | -391.02 |
| SEIDMAN FOOD BROKERAGE | -272.97 | -272.97 |
| SNOTEMP COLD STORAGE | 400 | 400 |
| Grand Total | 1338.16 | 1338.16 |